**ECF CASE**

Jonathan K. Cooperman (JC 1804)
**KELLEY DRYE & WARREN LLP**
**101 Park Avenue**
**New York, New York  10178**
**(212) 808-7800**
**Attorneys for Plaintiff**

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

**SOCIETE DE FABRICATION MATY
SFM,**

        **Plaintiff,**

      **-against-**

**M. FABRIKANT & SONS, INC.,**

       **Defendant.**

**Civil Action: 06 CV 13217 (LAP)**

**COMPLAINT**

Plaintiff Societe de Fabrication Maty SFM ("SFM"), by its attorneys Kelley Drye & Warren LLP, alleges as follows, as and for its Complaint against M. Fabrikant & Sons, Inc. ("Fabrikant").

## NATURE OF ACTION

1.    This is an action brought by SFM to recover monies due and owing it by Fabrikant for the delivery of jewelry.

## JURISDICTION AND VENUE

2.    This Court has jurisdiction over this action based upon diversity of citizenship pursuant to 28 U.S.C. § 1332. The amount in controversy, exclusive of interest and costs, is in excess of $75,000.

3.    Venue in this District is proper under 28 U.S.C. § 1391(a), (b) and (c) because Fabrikant is licensed to conduct and conducts business in New York and in this District,

NY01/COOPJ/1146288.1

this is the judicial district where a substantial part of the events giving rise to the events occurred and because Fabrikant is subject to personal jurisdiction here.

## THE PARTIES

4.      SFM is a corporation organized and existing under the laws of the France. Among other businesses, SFM engages in the manufacture and sale of jewelry products.

5.      Fabrikant, upon information and belief, is a corporation organized and existing under the laws of the State of New York with its principal place of business in New York, New York. Fabrikant is in the retail jewelry business that operates in the United States, including in Manhattan, and thus is conducting business within the State of New York and this Judicial District.

## THE FACTS

6.      Between about January 30, 2006 and July 17, 2006 Fabrikant purchased various jewelry items from SFM which SFM understood were to be sold by Fabrikant in its retail operations.

7.      The purchases were made as per SFM's General Terms and Conditions which included provisions under which Fabrikant agreed that "[a]ny overdue sum on an invoice will lead to the application, as of right, of late payment intent equal to 1% a month" and that in the event of default "[t]he buyer will be required to reimburse the costs of any legal action taken to collect any monies due including [legal] fees."

8.      The purchases were made at agreed upon prices. Merchandise was shipped by SFM to Fabrikant in New York. Fabrikant, however, has failed to pay SFM for the merchandise it received.

9.      The total amount of the charges which remain outstanding is $96,929.07.

10.    SFM sent Fabrikant invoices for the purchase of the merchandise sold and delivered. Fabrikant never objected to any of these invoices which are attached hereto as Exhibit "A".

11.    Fabrikant has not paid all the amounts due and owing under these invoices though due demand has been made.

## FIRST CLAIM FOR RELIEF — BREACH OF CONTRACT

12.    SFM repeats and realleges paragraphs 1 through 11 as if fully set forth herein.

13.    SFM performed all of its obligations to Fabrikant by delivering the merchandise at agreed upon prices. SFM duly invoiced Fabrikant for the merchandise delivered to, and used by, Fabrikant.

14.    By failing to pay $96,929.07 of the outstanding amount due and owing SFM under the invoices, Fabrikant has breached its contract with SFM.

15.    There is now justly due and owing to SFM a total amount of $96,929.07 with interest from Fabrikant.

## SECOND CLAIM FOR RELIEF — ACCOUNT STATED

16.    SFM repeats and reallges paragraphs 1 through 15 as if fully set forth herein.

17.    Fabrikant received and accepted merchandise from SFM and invoices related thereto. Fabrikant at no time objected to any of the invoices.

18.    SFM has not been paid the monies due for the merchandise sold, delivered and invoiced, despite due demand having been made.

19.     By reason of the foregoing Fabrikant is obligated to pay SFM a total amount of $96,929.07 with interest.

## THIRD CLAIM FOR RELIEF

20.     SFM repeats and realleges paragraphs 1 through 19 as if fully set forth herein.

21.     Article 11 of the General Terms and Conditions of Sale entitled "Reserved Ownership" provided that "[t]he transfer of property is subject to the complete settlement of the price of the goods, any interest, penalties or other charges".

22.     By reason of Fabrikant's failure to pay SFM outstanding amount due and owing under the invoices, SFM is entitled to replevin of the merchandise delivered to Fabrikant.

WHEREFORE, SFM demands judgment against Fabrikant as follows:

(1)     On the First Claim for Relief in the amount of $96,929.07 with interest, costs and attorneys' fees along with such other and further relief as the Court deems proper.

(2)     On the Second Claim for Relief in the amount of $96,929.07 with interest, costs and attorneys' fees along with such other and further relief as the Court deems proper.

(3)     On the Third Claim for Relief an Order granting SFM replevin of the subject merchandise, with costs and attorneys fees along with such other and further relief as the Court deems proper.

DATED:   New York, New York
         November 15, 2006

Respectfully submitted,

KELLEY DRYE & WARREN LLP
101 Park Avenue
New York, New York 10178

By: _____
    Jonathan K. Cooperman (JC 1804)
    Attorneys for Plaintiff

# EXHIBIT A
# (PART 1)



2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - Tél. 03 81 50 81 63 - Fax: 03 81 88 08 38

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANÇON

Our TVA Number : FR09314175530                    **DUPLICATA**

L'alliance de la technologie et du style

**\* I N V O I C E \*** N° 58859 Le 30/01/06    PAGE : 1

CUSTOMER N° : 420

ADDRESS OF DELIVERY                    ADDRESS OF INVOICING

FABRIKANT & SONS INC.                    FABRIKANT & SONS INC.

ONE ROCKEFELLER PLAZA                    FLAT C1,6/F

NEW YORK                    KAISER ESTATE, PHASE1

Certified Copy                    41 MAN YUE STREET,HUNGHOM

09/15/06                    KOWLOON

NEW YORK 10020   U.S.A.   Damien ROTH                    HONG KONG

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| | Your Order N° | | | | | |
| 0KH35510 | PAST PAVE CARRE 5*5=0,10Ct | 1,00 | 32,84 | 0,180 | 32,84 | 32,84 |
| | Your Order N°1873672 | | | | | |
| 0KH24403 | PAST PAVE TRIANGLE 4*4=0,03Ct | 2,00 | 11,76 | 0,080 | 11,76 | 23,53 |
| | Your Order N°1873660 | | | | | |
| 0KH34513 | PAST PAVE CARRE 4,5*4,5/0,13Ct | 40,00 | 35,88 | 9,200 | 35,88 | 1435,29 |
| | Your Order N°1868952 | | | | | |
| 0KH66020 | PAST PAVE §6,00/0,20Ct | 1,00 | 53,53 | 0,250 | 53,53 | 53,53 |
| | Your Order N°1873659 | | | | | |
| 0KH66020 | PAST PAVE §6,00/0,20Ct | 1,00 | 53,53 | 0,250 | 53,53 | 53,53 |
| | Your Order N°1873660 | | | | | |
| 0KH86306 | PAST NAVETTE 6*3/0,06Ct | 1,00 | 21,52 | 0,080 | 21,52 | 21,52 |
| | Your Order N°1873667 | | | | | |
| 0KH88414 | PAST NAVETTE 8*4/0,14Ct | 1,00 | 39,64 | 0,200 | 39,64 | 39,64 |
| | Your Order N°1873114 | | | | | |
| 0KH88414 | PAST NAVETTE 8*4/0,14Ct | 1,00 | 39,64 | 0,200 | 39,64 | 39,64 |
| | Your Order N°1873560 | | | | | |
| 0KH88414 | PAST NAVETTE 8*4/0,14Ct | 1,00 | 39,64 | 0,200 | 39,64 | 39,64 |
| | Your Order N°1873670 | | | | | |
| 0KH88414 | PAST NAVETTE 8*4/0,14Ct | 350,00 | 39,64 | 70,000 | 39,64 | 13872,35 |
| | Your Order N°1875285 | | | | | |
| 09H65012 | PAST PAVE §5,00/0,12Ct | 1,00 | 41,68 | 0,200 | 41,68 | 41,68 |
| | Your Order N°1873117 | | | | | |
| 09H66020 | PAST PAVE §6,00/0,20Ct | 1,00 | 70,86 | 0,250 | 70,86 | 70,86 |
| | Your Order N°1873113 | | | | | |
| 09H66020 | PAST PAVE §6,00/0,20Ct | 1,00 | 70,86 | 0,250 | 70,86 | 70,86 |
| | Your Order N°1873116 | | | | | |
| 09H86306 | PAST NAVETTE 6*3/0,06Ct | 2,00 | 25,78 | 0,160 | 25,78 | 51,55 |
| | Your Order N°1873115 | | | | | |
| 09H88414 | PAST NAVETTE 8*4/0,14Ct | 1,00 | 49,04 | 0,200 | 49,04 | 49,04 |
| | Your Order N°1873115 | | | | | |

EMBALLAGE,PORT                    223,53
                    --------------
AMOUNT WITHOUT TAX                    16119,01

TOTAL GOLD WEIGHT :    61,277  gr

405 QUANTITY 18 KT GOLD DIAMONDS DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding

FOLLOW...

- Conditions générales de vente au verso                    - Pas d'escompte pour paiement anticipé.



2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - Tél. 03 81 50 81 63 - Fax 03 81 88 08 38

SFM - S.A.S. au capital de 1.661.800 Euros - Siren 314 175 530 - RCS BESANÇON

Our TVA Number : FR09314175530

DUPLICATA

**\* I N V O I C E \***    N°    58859   Le 30/01/06        PAGE :    2

CUSTOMER N° :    420

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|

conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

! TOTAL TO PAY        16119,01 USD

au 31/03/06

PAYMENT :   VIREMENT SWIFT
BANK : FR76 30007 53029 04066550001 76   SWIFT : CCBPFRPP925

- Conditions générales de vente au verso.

# SFM SAS

**Bon de livraison N°**          63195

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

```
Agence     : 01
N° Client :     420
Nom        : FABRIKANT & SONS INC.
Date       : 19/01/2006
Commande   : 1873672
Référence  : 0KHB35510
Quantité   :      1,00
Désignation : PAST PAVE CARRE 5*5=0,10Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 27,91 € |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

---

# SFM SAS

**Bon de livraison N°**          63196

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

```
Agence     : 01
N° Client :     420
Nom        : FABRIKANT & SONS INC.
Date       : 19/01/2006
Commande   : 1873670
Référence  : 0KH88414
Quantité   :      1,00
Désignation : PAST NAVETTE 8*4/0,14Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# SFM SAS

| | VAR. | QUANTITE |
|---|---|---|
| **Bon de livraison N°**    63197 | | 1,00 |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 19/01/2006

Commande  : 1873660

Référence : 0KH66020

Quantité  :    1,00

Désignation : PAST PAVE §6,00/0,20Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte     % | | | | |
| Poids TOTAL FIN | | | | |

# SFM SAS

| | VAR. | QUANTITE |
|---|---|---|
| **Bon de livraison N°**    63199 | | 1,00 |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 19/01/2006

Commande  : 1873667

Référence : 0KH86306

Quantité  :    1,00

Désignation : PAST NAVETTE 6*3/0,06Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte     % | | | | |
| Poids TOTAL FIN | | | | |

| **SFM** SAS | | VAR. | QUANTITE |
|---|---|---|---|
| **Bon de livraison N°**     61356 | | | 1,00 |

Agence     : 01

N° Client :     420

Nom        : FABRIKANT & SONS INC.

Date       : 09/01/2006

Commande : 1873560

Référence : 0KH88414

Quantité :     1,00

Désignation : PAST NAVETTE 8*4/0,14Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte     % | | | | |
| Poids TOTAL FIN | | | | *Pour le 9/01/06* |

| **SFM** SAS | | VAR. | QUANTITE |
|---|---|---|---|
| **Bon de livraison N°**     62393 | | | 40,00 |

Agence     : 01

N° Client :     420

Nom        : FABRIKANT & SONS INC.

Date       : 13/01/2006

Commande : 1868952

Référence : 0KH34513

Quantité :     40,00

Désignation : PAST PAVE CARRE 4,5*4,5/0,13Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | *Pas de cde* |
| Perte     % | | | | *détax à l'écran 20/01/06* |
| Poids TOTAL FIN | | | | |

/06/06   04:38 PM EST   via VSI-FAX         ▲         Page 2 of 2   62708 of 50225

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX,
FRANCE

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|------|----------------|------------|-------------|--------|
| 702060070 | 01/05/2006 | 1 | 3 | 2 of 2 |

| Model | Date | Level |
|-------|------|-------|
| GOLD | 01/07/2006 | 538.25 |

| Account Executive | Cust Sku / Old Style | Account # | Bag Date |
|-------------------|----------------------|-----------|----------|
| JENNY-643 | | 51596 | 01/06/2006 |

| | Bag # | Bag Type | Bag Qty | SKU | Substuc | Size | KT | Color | Cust Sku / Old Style | FG Due Date | Account # |
|---|-------|----------|---------|-----|---------|------|-----|-------|----------------------|-------------|-----------|
| | 1873560 | CSA | 1 | H0B11634DIA | | | 10 | WG | 93353B041 | N 02/06/2006 | 01/06/2006 |

EX/1

MO PLATE SUPPLY FROM SFM
EST. PRICE

| STONES | Qty | Type | Shape | Quality | H | W | Ct. Wt. | Color | Plating Note | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|--------|-----|------|-------|---------|---|---|---------|-------|--------------|-----------|-----|-----------|----------|----------|
| | 9 | DIA | FC | 13 | 0.00 | 0.00 | 0.0155 | WG | 1X 14 MO AMIRACLE PLATE | 0.00 | WT | 9 | 0.1404 | 0.00 |
| | | | | | | | | | | 0.00 | | | 0.1404 | 0.00 |
| | | | | | | | | | | Total | | | | |

| METAL | Qty | Vendor Part # | Job Type | Our Part # | Size | Unit Dwt | Unit Gms | Currency | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|-------|-----|---------------|----------|------------|------|----------|----------|----------|------------|-----------|---------|---------|-----------|
| | 1 | OKH8K1H-.14 | RN | OKH8K14H-.14 | 0.000 | 0.116 | 0.180 | US | 29.90 | 1 | 0.116 | 0.180 | 29.90 |
| | | | | | | | | | | | 0.116 | 0.180 | 29.90 |

| LABOR | Qty | Op Code | Description | | Currency | UOM | Unit Labor | Total Qty | Ext Cost |
|-------|-----|---------|-------------|---|----------|-----|------------|-----------|----------|
| | 9 | SET | SET/Set Prong Set, Round, Diamond | | US | EA | 0.00 | 9 | 0.00 |
| | | | | | | Total | 0.00 | 9 | 0.00 |

# Fabrikant-Leer International, Ltd.

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-753  Fax. (212) 981-2463

ORIGINAL OVERSEAS MANUFACTURING ORDER

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702058633 | 12/22/2005 | 1 | 3 | 2 of 2 |

| Metal | Date | Weight |
|---|---|---|
| GOLD | 12/22/2005 | 563.00 |

| Account Executive | FOB Due Date | Account # | Bag Date |
|---|---|---|---|
| MARIAF | N 01/20/2006 | 16057 | 12/22/2005 |

SFM
2 RUE GAY LUSSAC–B.P.N1539
25009
BESANCON CEDEX,
FRANCE

PRONG SET PLATE IN HEAD, RHODIUM DIAMONDS,
HIGH POLISH
DO NOT STAMP OVER SIZING BAR.

| Bag # | Bag Type / (Bag Qty) | Sku | Subsku | Size | Cust Sku / Tour Style |
|---|---|---|---|---|---|
| 1860882 | SG  40 | 934148044 | | | 934148044  860831 |

**SUPPLIED** Qty | Type | Shape | Quality | H | W | Ct.Wt. | Color | Unit Cost | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Ext.Cts. | Ext.Cost
| | | | | | | Picking Note | | | | 180.00 | WT | 320 | 3,200 | 576.00 |
| | | | | | | | | | | 180.00 | WT | 360 | 3,600 | 648.00 |
| | | | | | | | | | | | Total | 680 | 6,800 | 1,224.00 |

**STONES** Qty | Type | Shape | Quality | H | W | Ct.Wt. | Color | Unit Cost | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Ext.Cts. | Ext.Cost
| 8 | DIA | FC | A5 | 0.00 | 0.00 | 0.010 | | | | | 0.00 | WT | 360 | 5,040 | 0.00 |
| 8 | DIA | FC | A5 | 0.00 | 0.00 | 0.010 | | | | | | Total | 360 | 5,040 | 0.00 |
| 9 | DIA | | 13 | 0.00 | 0.00 | 0.014 | WG | 0.129 | 0.200 | US | | | | | |

**METAL** Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Cost | | Currency | Unit Cost | UOM | Total Qty | Ext.Cts. | Ext.Cost
| 1 | OKH3451H–13 | FN | OKH3451H–13 | 0.000 | 18 | WG | 29.94 | | US | | EA | 40 | 8.000 | 1,197.55 |

**LABOR** Qty | Oz Code | Description | | SET/Set , Round, Diamond | Unit Labor | | | Total | 40 | 8.000 | | Total Labor | Ext Qty | Ext Labor
| 9 | | SET | | | | | | | | | 0.00 | 50 | 0.00 |
| | | | | | | | | | | | | 360 | 0.00 |

BA13&456

0 2 JAN 2006

| | | VAR. | QUANTITE |
|---|---|---|---|

# SFM SAS

**Bon de livraison N°**          **63194**

| | | | 1,00 |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 19/01/2006

Commande  : 1873659

Référence : 0KH66020

Quantité  :    1,00

Désignation : PAST PAVE §6,00/0,20Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

One Rockefeller Plaza, New York, NY 10020 Tel. (212) 757-7763 Fax. (212) 581-2463

## ORIGINAL OVERSEAS MANUFACTURING ORDER

| MO # | MO Create Date | Total Beads | Total Lines | Page # |
|---|---|---|---|---|
| 702060119 | 01/06/2006 | 5 | 19 | 4 of 4 |

| Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|
| 932691001 | JENNY--643 | N 02/06/2006 | 35222 | 01/06/2006 |

---

**MO PLATE SUPPLY FROM SFM**

**EST. PRICE**

| Bag # | Bag Type / Bag Qty | Sku | | | | Cust Sku / Old Style | Account Executive | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1873670 | CSA    1 | H0B11641DIA | | | | 932691001 | JENNY--643 | | | |

**STONES**

| Qty | Type | Shape | Quality | H | R | Size | KT | Color | Picking Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DIA | FC | H | 0.00 | 0.000 | 0.00 | 10 | YG | | Unit Cost | UOM | Total Qty | Ext Cts. |
| | | | | | | | | | | 0.00 | WT | 9 | 0.1404 |
| | | | | | | | | | | | Total | | 0.1404 |

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | | Size | KT | Color | Unit Gms | Currency | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | H0B4114H--14 | FN | 624H0B4114H-14 | | 0.000 | 18 | WG | 0.116 | US | Unit Labor | UOM | Total Qty | Ext Gms |
| | | | | | | | | | | 42.30 | 1 | 9 | 0.116 |
| | | | | | | | | | | | Total | | 0.116 |

**LABOR**

| Qty | | | Description | | | | | | Currency | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | SET | | SET / Set , Round, Diamond | | | | | | US | Unit Labor | UOM | Total Qty | Ext Labor |
| | | | | | | | | | | 0.00 | EA | 9 | 0.180 |
| | | | | | | | | | | | Total | | 0.180 |

---

| Bag # | Bag Type / Bag Qty | Sku | | | | Cust Sku / Old Style | Account Executive | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873672 | CSA    1 | H0B11640DIA | | | | 936B12041 | JENNY--643 | | | |

**STONES**

| Qty | Type | Shape | Quality | H | R | Size | KT | Color | Picking Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | DIA | FC | I1 | 0.00 | 0.000 | 0.00 | 10 | YG | 0.14 MARQUISE SHAPE SFM PLATE | Unit Cost | UOM | Total Qty | Ext Cts. |
| | | | | | | | | | | 0.00 | WT | 16 | 0.1008 |
| | | | | | | | | | | | Total | | 0.1008 |

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Gms | Currency | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CKHB35510H-10 | FN | CKHB35510H-10 | 0.000 | 18 | WG | 0.103 | US | Unit Labor | UOM | Total Qty | Ext Gms |
| | | | | | | | | | 28.03 | 1 | 16 | 0.103 |
| | | | | | | | | | | Total | | 0.103 |

**LABOR**

| Qty | Qtr Code | | Description | | | | | | Currency | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | SET | | SET / Set, Prong Set, Round, Diamond | | | | | | US | Unit Labor | UOM | Total Qty | Ext Labor |
| | | | | | | | | | | 0.00 | EA | 16 | 0.160 |
| | | | | | | | | | | | Total | | 0.160 |

7/06/06   06:49 PM EST   Via VSI-FAX          Page 3 of 4 #36222

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7363  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702060119 | 01/06/2006 | 5 | 19 | 3 of 4 |

| Bag # | Bag Type | Bag Qty | Sku |
|---|---|---|---|
| 1873660 | CSA | 1 | H4B11639DIA |

| Cust Sku/Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|
| 93359S041 | JENNY--643 | N 02/06/2006 | 35222 | 01/06/2006 |

FD TR PLATE SUPPLY FROM SFM
EST. PRICE

### STONES

| Qty | Type | Shape | Quality | H | R | Size | KT | Color | Picking Note |
|---|---|---|---|---|---|---|---|---|---|
| 7 | DIA | FC | 13 | 0.00 | 0.000 | | 14 | WG | 1X 20 AMIRACLE RD PLATE |
| 12 | DIA | FC | 13 | 0.00 | 0.000 | | 14 | WG | 2X 03 AMIRACLE TRIANGLE PLATES |

### METAL

| Qty | Vendor Part # | Our Part # | Size | KT | Ct.Wt. | Color | Unit Dwt | Unit Labor | Currency | Unit Cost | Total Labor | Total Qty | Ext Dwt | Ext Labor | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OKH6602GH-20 | OKH6602GH-20 | 0.000 | 18 | 0.028 | WG | 0.141 | 0.220 | US | 47.23 | 1 | 7 | 0.196 | 0.042 | 47.23 |
| 2 | OKH2440GH-03 | OKH2440GH-03 | 0.000 | 18 | 0.005 | WG | 0.026 | 0.040 | US | 10.24 | 2 | 12 | 0.060 | 0.020 | 20.47 |
| | | | | | | | | | | Total | 3 | 19 | 0.256 | 0.062 | 0.00 |

### LABOR

| Qty | Op Code | Description | | | | | | | Currency | Unit Labor | | Total Qty | | | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | SET | SET/Set. Prong Set, Round, Diamond | | | | | | US | 0.00 | | 19 | | | 0.00 |
| | | | | | | | | | | Total | | 19 | | | .00 |

---

| Bag # | Bag Type | Bag Qty | Sku |
|---|---|---|---|
| 1873667 | CSA | 1 | H4B11637DIA |

MQ PLATE SUPPLY FROM SFM
EST. PRICE

### STONES

| Qty | Type | Shape | Quality | H | R | Size | KT | Color | Unit Gms | Picking Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DIA | RD | 13 | 0.00 | 0.000 | | 14 | WG | 0.006 | CTR |
| 2 | DIA | RD | 13 | 0.00 | 0.000 | | 14 | WG | 0.010 | CTR |

Cust Sku/Old Style: 93273S001

### METAL

| Qty | Vendor Part # | Our Part # | Size | KT | Color | Unit Gms | Currency | Unit Cost | Total Qty | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OKH8206H-06 | OKH8206H-06 | 0.000 | 18 | WG | 0.051 | US | 18.46 | 7 | 0.080 | 18.46 |
| | | | | | | | | Total | 1 | 0.062 | 0.00 |

| Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|
| JENNY--643 | N 02/06/2006 | 35222 | 01/06/2006 |

### LABOR

| Qty | Op Code | Description | Currency | Unit Labor | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|
| 7 | | SET | SET/Set. Round, Diamond | US | 0.00 | 7 | 0.00 |
| 2 | | SET | SET/Set. Round, Diamond | US | 0.00 | 2 | 0.00 |
| | | | Total | | 9 | 0.00 |

/06/06   06:49 PM EST   via VSI-FAX                     Page 2 of 4  #56251

# Fabrikant-Leer International, Ltd.

ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7763  Fax. (212) 581-2463

SFM
2 RUE GAY LUSSAC–B.P.N1539
25009
BESANCON CEDEX
FRANCE

| MO # | 702060119 |
| MO Create Date | 01/06/2006 |
| Total Pages | 5 |
| Total Lines | 19 |
| Page # | 2 of 4 |

| Metal | GOLD |
| Level | 538.25 |
| Date | 01/07/2006 |

| Account Executive | JENNY---843 |
| FG Due Date | 02/06/2006 |
| Account # | 18657 |
| Bag Due | 01/06/2006 |

FD PLATE SUPPLY FROM SFM
EST. PRICE

| Bag # | Bag Type / Bag Qty | | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Picking Note |
|---|---|---|---|---|---|---|---|---|---|
| 1873659 | CSA | 1 | H4B11636DIA | 0.000 | 14 | WG | 933459041 | |

STONES

| | Qty | Type | Shape | Quality | H | W | Ct.Wt. | Color | Unit Dwt | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Total Dwt | Total Gms | Ext Cts. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | DIA | FC | 13 | 0.00 | 0.00 | 0.028 | WG | 0.141 | 0.220 | US | 0.00 | WT | 7 | 0.196 | | |
| | | | | | | | | | | | | | | | | | |

METAL

| | Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Currency | Unit Cost | Total Qty | Ext Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | OKH66020H-20 | FN | OKH66020H-20 | 0.000 | 18 | WG | 0.141 | 0.220 | US | 47.23 | 1 | 0.141 | 0.220 | 47.23 |

LABOR

| | Qty | Op Code | Description | | | | | | | Currency | Unit Labor | Total Qty | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | SET | SET / Set: Prong Set, Round, Diamond | | | | | | | US | 0.00 | 7 | 0.00 |

| | UOM | Total Qty | Ext Cts. |
|---|---|---|---|
| | WT | 7 | 0.196 |

| UOM | Total Qty | Ext Labor |
|---|---|---|
| EA | 7 | 0.00 |

| Total | | 0.00 |
| Total | | 0.00 |

**SFM** SAS

Bon de livraison N°          63198

*Prisé*

| | VAR. | QUANTITE |
|---|---|---|
| | | 2,00 |

Agence      : 01

N° Client :      420

Nom         : FABRIKANT & SONS INC.

Date        : 19/01/2006

Commande  : 1873660

Référence : 0KH24403

Quantité  :      2,00

Désignation : PAST PAVE TRIANGLE 4*4=0,03Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *10 £* |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

Bon de livraison N°          63233

| | VAR. | QUANTITE |
|---|---|---|
| | | 350,00 |

Agence      : 01

N° Client :      420

Nom         : FABRIKANT & SONS INC.

Date        : 19/01/2006

Commande  : 1875285

Référence : 0KH88414

Quantité  :      350,00

Désignation : PAST NAVETTE 8*4/0,14Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

**ORIGINAL OVERSEAS MANUFACTURING ORDER**

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7763  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702060724 | 01/11/2006 | 1 | 1 | 2 of 2 |

| | Metal | Date | Level |
|---|---|---|---|
| | GOLD | 01/11/2006 | 547.40 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX
FRANCE

**\*\*PICK SET STONES\*\*\***
RHODIUM DIAMONDS AND PRONG TIPS, BRIGHT FINISH
STAMP 14K AM-GOLD C

| Bag # | Bag Type | Bag Qty | SKU | Subsku | Size | KT | Color | Cust Sku/Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1875285 | PO | 350 | 943583001 | | | TO | WG | 2476-272 | SIMON | 02/10/2006 | 51996 | 01/11/2006 |

| Size | Vendor Part # | Job Type | Our Part # | JGP | Size | KT | Color | Unit Dwt | Unit Gms | Currency | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OKH88414H-14 | FN | OKH88414H-14 | 0.000 | 18 | WG | 0.116 | 0.180 | US | 29.94 | 350 | 40.600 | 63.000 | 10,478.05 |
| | | | | | | | | | | Total | | 350 | 40.600 | 63.000 | 0.00 |

Ev350

H88414H:

Di - K 8044, : 2,50
Di - K 8044, 5 : 21,60
Di - K 7012 : 2,87

Di : K 8044 : 2,50        Yos        2438
Di - K 8017 : 17          SMG        1884o
Di - K 8016 : 6,60        1320       3880
Di - K 8041 : 2,72        800        4040

Below [Total]

Di - K 8044, : 1,80      2438
Di - K 8016 : 7,60       30.248
Di - K 7012 : 1007       0

H88414H/B

Below Total.

? Louie en H88414H/B.

Delow  20/07/2006



# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7763  Fax. (212) 581-2463

| MO # | 702059938 |
| MO Create Date | 01/05/2006 |
| Total Parts | 5 |
| Total Lines | 19 |
| Page # | 4 of 5 |

| Account Executive | YUZE |
| FG Due Date | 01/24/2006 |
| Account # | 899138 |
| Bag Date | 01/05/2006 |

| Buy # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku/Old Style |
|---|---|---|---|---|---|---|---|---|
| 18/3115 | CSA | 1 | H4B11630DIA | | 0.000 | 14 | WG | 933349041 |

**MO PLATE SUPPLY FROM SFM**
**EST PRICE**
**PICK SET RDS**

| METAL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Shape | Quality | H | R | W | Size | Ct Wt | Unit Cost | Unit Qms | Currency | Picking Note |
| 2 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | 0.000 | 0.0156 | 0.25 - DI | | US | |
| 14 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | 0.000 | 0.006 | 0.20 - DI | | US | |
| 4 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | 0.000 | 0.010 | 0.03 - DI | | | |

| STONES | | | | | | |
|---|---|---|---|---|---|---|
| Qty | Vendor Part # | Job Type | Our Part # | KT | Color | Unit Cost |
| 2 | H8630(6H-.06 | FN | 624H8520(6H-.06 | 18 | WG | 0.051 |
| 1 | H8941(4H-.14 | FN | 624H8941(4H-.14 | 18 | WG | 0.116 |

| | Total | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|
| | | 0.00 | WT | 9 | 0.102 | 0.160 | 0.00 |
| | | 0.00 | WT | 14 | | 0.180 | 0.00 |
| | | 0.00 | WT | 4 | | | 0.00 |
| | Total | | | 27 | 0.218 | 0.340 | 0.00 |

| Unit Qms | Ext Dwt | Ext Gms |
| 0.080 | 0.160 | 0.2644 |
| 0.180 | | |

| LABOR | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | Op Code | Description | | Currency | Unit Labor | UOM | Unit Labor | Total Qty | Ext Cost | | |
| 9 | SET | SET/Set, Round, Diamond | | US | 22.76 | EA | 0.00 | 9 | 45.49 | | |
| 14 | SET | SET/Set, Round, Diamond | | US | 42.25 | EA | 0.00 | 14 | 42.25 | | |
| 4 | SET | SET/Set, Round, Diamond | | US | 0.00 | EA | 0.00 | 4 | 0.00 | | |
| | | | | Total | | | | 27 | 0.00 | | |

6A 33641 — 39042

0 6 JAN 2006

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 2,00 |

**Bon de livraison N°**        63204

Agence      : 01

N° Client  :      420

Nom         : FABRIKANT & SONS INC.

Date        : 19/01/2006

Commande   : 1873115

Référence  : 09H86306

Quantité   :      2,00

Désignation : PAST NAVETTE 6*3/0,06Ct        *0,85*

| Matière | OR | PALLADIUM | PLATINE | Observations | | |
|---|---|---|---|---|---|---|
| Poids BRUT | | | | *25,77 X 0,85 = 21,91 €* | | |
| Poids FIN | | | | | | |
| Perte      % | | | | | | |
| Poids TOTAL FIN | | | | | | |

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 1,00 |

**Bon de livraison N°**        63200

Agence      : 01

N° Client  :      420

Nom         : FABRIKANT & SONS INC.

Date        : 19/01/2006

Commande   : 1873116

Référence  : 09H66020

Quantité   :      1,00

Désignation : PAST PAVE §6,00/0,20Ct

| Matière | OR | PALLADIUM | PLATINE | Observations | | |
|---|---|---|---|---|---|---|
| Poids BRUT | | | | *70,86 X 0,85 = 60,23 €* | | |
| Poids FIN | | | | | | |
| Perte      % | | | | | | |
| Poids TOTAL FIN | | | | | | |

'05/06  07:49 PM EST   via VSI-FAX    ↑    Page 5 of 5 #56183   8

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 767-7763  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702059938 | 01/05/2006 | 5 | 19 | 5 of 5 |

### Bag # 1873116

| Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CSA | 1 | H4B11631DIA | | 0.000 | T4 | YG | H21785041 | YUZE | N 01/24/2006 | 999138 | 01/05/2006 |

**PD PLATE SUPPLY FROM SFM**
**EST PRICE**

**STONES**

| Qty | Type | Shape | Quality | H | R | W | KT | Ct.Wt. | Color | UnitGms | Picking Note | Unit Cost | UOM | Total Qty | Ext.Gms | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | | 0.028 | | | 0.20 ROUND SHAPE SFM PLATE | 0.00 | | | | |
| | | | | | | | | | | | | **Total** | | | | **0.00** |

**METAL**

| Qty | Vendor Part # | Job Type | FN | Our Part # | Size | KT | Color | UnitGms | | | | Unit Cost | UOM | Total Qty | Ext.Gms | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | H6602DH-20 | FN | 624H6602DH-20 | 0.000 | 18 | WG | 0.141 | 0.220 | US | | | 69.38 | | 1 | 0.141 | 69.38 |
| | | | | | | | | | | | | **Total** | EA | 1 | 0.220 | 0.00 |

**LABOR**

| Qty | Op Code | Description | | | | | | | | | | Unit Labor | | Total Qty | Total Qty | Ext.Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | SET | SET / Set, Round, Diamond | | | | | | | Currency US | | | 0.00 | | | 7 | 0.00 |
| | | | | | | | | | | | | **Total** | | | 7 | **0.00** |

### Bag # 1873117

| Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CSA | 1 | H0B11627DIA | | 0.000 | 10 | WG | 993486001 | YUZE | N 01/24/2006 | 999138 | 01/05/2006 |

**PD PLATE SUPPLY FROM SFM**
**EST PRICE**

**METAL**

| Qty | Vendor Part # | Job Type | FN | Our Part # | Size | KT | Color | UnitGms | | | | Unit Cost | UOM | Total Qty | Ext.Gms | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | H6501ZH-12 | FN | 624H6501ZH-12 | 0.000 | 18 | WG | 0.109 | 0.170 | US | | | 34.22 | WT | 1 | 0.109 | 34.22 |
| | | | | | | | | | | | | **Total** | | | 0.126 | 0.00 |
| | | | | | | | | | | | | | | | 0.170 | 0.00 |
| | | | | | | | | | | | | **Total** | | 1 | | 34.22 |

## SFM SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

**Bon de livraison N°**        63201

```
Agence    : 01
N° Client :    420
Nom       : FABRIKANT & SONS INC.
Date      : 19/01/2006
Commande  : 1873117
Référence : 09H65012
Quantité  :    1,00
Désignation : PAST PAVE §5,00/0,12Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 35,43 € |
| Poids FIN | | | | |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

## SFM SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

**Bon de livraison N°**        63202

```
Agence    : 01
N° Client :    420
Nom       : FABRIKANT & SONS INC.
Date      : 19/01/2006
Commande  : 1873113
Référence : 09H66020
Quantité  :    1,00
Désignation : PAST PAVE §6,00/0,20Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

/05/06  07:49 PM EST  via VSI-FAX    ↑    Page 3 of 5 #56183

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7763  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 70205593B | 01/05/2006 | 5 | 19 | 3 of 5 |

| Account Executive: | FG Due Date | Account # | Bag Date: |
|---|---|---|---|
| YUZE | N | 01/24/2006 | 999138 | 01/05/2006 |

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | Kt | Color | Cust Sku / Old Style | Picking Note |
|---|---|---|---|---|---|---|---|---|---|
| 1873114 | CSA | 1 | H4B11629DIA | | 0.000 | 14 | YG | 934650041 | |

MQ PLATE SUPPLY FROM SFM
EST. PRICE

| STONES | Qty | Type | Shape | Quality | H | R | W | KT | Color | UnitDwt | UnitGms | | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | DIA | FC | 13 | 0.00 | 0.00 | 0.00 | 0.0156 | WG | 0.116 | 0.180 | | 0.00 | WT | 9 | 0.116 | 0.180 | 0.00 |
| | | | | | | | | | | | | Total | | | 0.1404 | 0.1404 | 0.00 |

| METAL | Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | UnitDwt | UnitGms | Currency | Unit Labor | Total Dwt | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CKH8841HH-14. | FN | CKH8841HH-14. | 0.000 | 18 | WG | 0.116 | 0.180 | US | 33.26 | 1 | 9 | 0.116 | 0.180 | 33.26 |
| | | | | | | | | | | | Total | | | 0.116 | 0.180 | 0.00 |

| LABOR | Qty | Op Code | Description | | | | | | Currency | Unit Labor | UOM | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | SET | SET/Set: Prong Set, Round, Diamond | | | | | | US | 0.00 | EA | 9 | 0.00 |
| | | | | | | | | | | Total | | 9 | 0.00 |

6A 38673

08 JAN 2006



| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 1,00 |

# SFM SAS

**Bon de livraison N°**          63203

Agence     : 01

N° Client :     420

Nom        : FABRIKANT & SONS INC.

Date       : 19/01/2006

Commande   : 1873114

Référence : 0KH88414

Quantité   :     1,00

Désignation : PAST NAVETTE 8*4/0,14Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

One Rockefeller Plaza, New York, New York 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

ORIGINAL OVERSEAS MANUFACTURING ORDER

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX
FRANCE

| MfC # | M/O Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702059938 | 01/05/2006 | 5 | 19 | 2 of 5 |

| Metal | Date | Total |
|---|---|---|
| GOLD | 01/06/2006 | 527.75 |

| Cust Sku# / Old Style | Account Executive | PO Due Date | Account # | Bag Date |
|---|---|---|---|---|
| YUZE | N | 01/24/2006 | 999138 | 01/05/2006 |

RO PLATE SUPPLY FROM SFM
EST PRICE

| Bag # | Bag Type | Bag Qty | Sku | SubSku | Size | KT | Color | Picking Note |
|---|---|---|---|---|---|---|---|---|
| 1673113 | CSA | 1 | H4B1162BDIA | R 0.000 | W 0.00 | 14 | YG | 933208041 |

**STONES**

| | Qty | Type | Shape | Quality | H | R | W | Size | Cl.Wt | Color | Uni.Dwt | Uni.Gms | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | DIA | RD | I1 | 0.00 | 0.000 | 0.00 | 0.000 | 0.028 | WG | 0.141 | 0.220 | US |

**METAL**

| | Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Uni.Dwt | Uni.Gms | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | H6602011-20 | RN | 624H6602011-20 | 0.000 | 18 | WG | 0.141 | 0.220 | US |

0.20 ROUND SHAPE SFM PLATE

**LABOR**

| | Qty | Op.Code | Description |
|---|---|---|---|
| | 7 | SET | SET/Set. Prong Set, Round, Diamond |

| | Uni.Cost | UOM | Total Qty | Ext.Dwt | Ext.Gms | Ext.Cls |
|---|---|---|---|---|---|---|
| | 0.00 | WT | 7 | 0.196 | 0.196 | 0.00 |
| Total | | | 7 | 0.196 | 0.196 | 0.00 |

| | Uni.Cost | UOM | Total Qty | Ext.Dwt | Ext.Gms | Ext.Cost |
|---|---|---|---|---|---|---|
| | 0.00 | EA | 1 | 0.141 | 0.220 | 0.00 |
| Total | | | 1 | 0.141 | 0.220 | 0.00 |

| | Uni.Labor | UOM | Total Qty | Total.Qty | Ext.Labor |
|---|---|---|---|---|---|
| | 69.38 | | 7 | 7 | 69.38 |
| Total | | | | 7 | 69.38 |

BA3969Y

06 JAN 2006

C.. Gay Lussac(B.) N°1 S0 1 - 25027 Besançon Cedex France - Tél. (0)1 1 0(0) 1 01 - Fax 03 81 88 06 03

SARL S.A.S au capital de 1.681.800 Euros - Siret 31.. 173 501 - RCS 668 AN 00h"

Our TVA Number  :FR09314175530                    DUPLICATE

* I N V O I C E *  N°   59234  Le 17/02/06          PAGE :   1

CUSTOMER N° :     420

| ADDRESS OF DELIVERY | ADDRESS OF INVOICING |
|---|---|
| FABRIKANT & SONS INC. | FABRIKANT & SONS INC. |
| ONE ROCKEFELLER PLAZA | FLAT C1,6/F |
| NEW YORK | KAISER ESTATE,PHASE1 |
| | 41 MAN YUE STREET,HUNGHOM |
| NEW YORK 10020   U.S.A. | KOWLOON |
| | HONG KONG |

Certified Copy
09/15/06
Damien ROTH

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|---|---|---|---|---|---|---|
|  | Your Order N° 1879971 |  |  |  |  |  |
| KHB36615 | PAST PAVE CARRE 6*6=0,15Ct | 1,00 | 46,45 | 0,230 | 46,45 | 46,45 |
|  | Your Order N° 1883225 |  |  |  |  |  |
| KHB88414 | PAST NAVETTE 8*4/0,14Ct | 6,00 | 39,64 | 1,200 | 39,64 | 237,81 |

AMOUNT WITHOUT TAX        284,26

TOTAL GOLD WEIGHT :      1,073  gr

6 QUANTITY 18 KT GOLD DIAMONDS DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

! TOTAL TO PAY        284,26 USD

au 18/04/06

PAYMENT :   VIREMENT SWIFT
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

| **SFM** SAS | | VAR. | QUANTITE |
|---|---|---|---|
| **Bon de livraison N°**          63765 | | | 1,00 |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 24/01/2006

Commande  : 1879971

Référence : 0KHB36615

Quantité  :    1,00

Désignation : PAST PAVE CARRE 6*6=0,15Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7153  Fax. (212) 681-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702062015 | 01/20/2006 | 1 | 3 | 2 of 2 |

| | Metal | Gate | Level |
|---|---|---|---|
| | GOLD | 01/21/2006 | 570.25 |

**SFM**
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX
FRANCE

| Bag # | Bag Type | Bag Qty | Sku | Subscu | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1879971 | SA | 1 | 9710778O1 | SET | 0.000 | 10 | | 06-01-20K-08C | RONNIE | N 02/04/2006 | 35622 | 01/20/2006 |

PLS SUPER SUPER RUSH
PRONG SET PLATE IN HEAD, RHODIUM ENTIRE DIA. AREA, BRIGHT FINISH, STAMP FABRIKANT 10K

| SUPPLIED | Qty | Type | Shape | Quality | Our Part # | | | | Picking Note | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STONES | Qty | Type | Shape | Quality | H | Size | Cr.Wt | KT | Color | Min.Dmt | Unit.Gms | Unit Cost | Ext.Chs | Ext.Gms | Ext.Cost |
| | 6 | DIA | SC | VVI2-3 | 0.00 | 0.00 | 0.005 | | 0.005 – DI | | | 65.00 | 0.030 | | 1.95 |
| | 9 | DIA | SC | VVI2-3 | 0.00 | 0.00 | 0.005 | | WED | | | 65.00 | 0.045 | | 2.93 |
| | 25 | DIA | FC | I3 | H | 0.00 | 0.0061 | 18 | WG | 0.148 | 0.230 | | 0.00 | 0.1525 | 4.88 |

| METAL | Qty | Vendor Part # | Job Type | PN | | | Unit Cost | UOM | Total Qty | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | | OKSHB08PTS /28XK008 | | | | | 0.00 | WT | 6 | 0.00 |
| | | )93 | | OKSHB08PTS–15 | | | | WT | 15 | 0.00 |

| LABOR | Qty | Op Code | Description | | | Currency | Unit Labor | UOM | Total Qty | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | 25 | SET | | | US | | 47.38 | EA | 25 | 47.38 |
| | | | SET / Set : Round Diamond | | | | 0.00 | | 25 | 0.00 |
| | | | | | | | Total | 0.00 | Total | 0.00 |



# SFM SAS

**Bon de livraison N°**          65451

_2X_

| | VAR. | QUANTITE |
|---|---|---|
| | | 6,00 |

Agence      : 01

N° Client  :    420

Nom        : FABRIKANT & SONS INC.

Date       : 07/02/2006

Commande   : 1883225

Référence  : 0KH88414

Quantité   :    6,00

Désignation : PAST NAVETTE 8*4/0,14Ct

_7 Pastilles_

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7763  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702063135 | 02/01/2006 | 1 | 1 | 2 of 2 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 02/02/2006 | 571.75 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX,
FRANCE

| Account Executive: | FGI Due Date | Account # | Bag Date |
|---|---|---|---|
| SIMON | Y 03/02/2006 | 51996 | 02/01/2006 |

| Bag # | Bag Type | Bag Qty | Sku | SubSku | Size | KT | Color | Cust Sku / Old Style |
|---|---|---|---|---|---|---|---|---|
| 1683225 | FO | 6 | 943538001 | JGF | 0.000 | 10 | WG | 2476-272 |

**PICK SET STONES**
RHODIUM DIAMONDS AND PRONG TIPS, BRIGHT FINISH
STAMP 14K AND LOGO

| METAL | Qty | Vendor Part # | Job Type | FN | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2476-272-TR | | | OK0189414H-14 | 0.000 | 18 | WG | 0.116 | 0.180 | US |

| | | | | | | H23852041 |
|---|---|---|---|---|---|---|

| | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|
| | 30.03 | 6 | 0.696 | 1.080 | 180.18 |
| Total | | 6 | 0.696 | 1.080 | 0.00 |

Ex 6





2, rue Gay Lussac - B.P. 1399 - 25009 Besançon Cedex France - Tél. 03 81 50 31 68 - Fax 03 81 80 08 35

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 344 175 530 - RCS BESANÇON

Our TVA Number : FR09314175530

**DUPLICATA**

* I N V O I C E *  N°  59947  Le 27/03/06      PAGE :  1

CUSTOMER N° :    420

ADDRESS OF DELIVERY

FABRIKANT & SONS INC.
ONE ROCKEFELLER PLAZA
NEW YORK


10020 NEW YORK  U.S.A.

ADDRESS OF INVOICING

FABRIKANT & SONS INC.
FLAT A2,11/F
KAISER ESTATE
41 MAN YUE STREET
HUNG HOM,KOWLOON
HONG KONG

*Certified Copy
09/15/06
Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| | Your Order N° 1902149 | | | | | |
| 9HB35510 | PAST PAVE CARRE 5*5=0,10Ct | 5,00 | 42,06 | 0,900 | 42,06 | 210,29 |
| 9HB36615 | PAST PAVE CARRE 6*6=0,15Ct | 5,00 | 58,32 | 1,150 | 58,32 | 291,59 |
| 9HF5110 | PAST PAVE FLEUR 6P 1,60=0,10Ct | 5,00 | 41,35 | 0,900 | 41,35 | 206,76 |
| 9HF5515 | PAST PAVE FLEUR 6P 1,80=0,15Ct | 5,00 | 59,93 | 0,970 | 59,93 | 299,65 |
| 9HF5820 | PAST PAVE FLEUR 6P 2,00=0,20Ct | 5,00 | 78,07 | 1,150 | 78,07 | 390,35 |
| 9H24403 | PAST PAVE TRIANGLE 4*4=0,03Ct | 5,00 | 14,52 | 0,200 | 14,52 | 72,59 |
| 9H33304 | PAST PAVE CARRE 3*3/0,04Ct | 5,00 | 18,69 | 0,300 | 18,69 | 93,47 |
| 9H34513 | PAST PAVE CARRE 4,5*4,5/0,13Ct | 5,00 | 47,49 | 1,150 | 47,49 | 237,47 |
| 9H46410 | PAST POIRE 6*4/0,10Ct | 5,00 | 40,56 | 0,650 | 40,56 | 202,82 |
| 9H48520 | PAST POIRE 8*5/0,20Ct | 5,00 | 73,07 | 1,400 | 73,07 | 365,35 |
| 9H65012 | PAST PAVE §5,00/0,12Ct | 5,00 | 43,89 | 1,000 | 43,89 | 219,47 |
| 9H65514 | PAST PAVE §5,30/0,14Ct | 5,00 | 51,56 | 1,150 | 51,56 | 257,82 |
| 9H66014 | PAST PAVE §6,00/0,14Ct | 5,00 | 55,19 | 1,400 | 55,19 | 275,94 |
| 9H66020 | PAST PAVE §6,00/0,20Ct | 5,00 | 76,74 | 1,250 | 76,74 | 383,71 |
| 9H66517 | PAST PAVE §6,50/0,17Ct | 5,00 | 65,56 | 1,600 | 65,56 | 327,82 |
| 9H68034 | PAST PAVE §8,00/0,34Ct | 5,00 | 124,40 | 3,250 | 124,40 | 622,00 |
| 9H95509 | PAST COEUR 5*5/0,09Ct | 5,00 | 53,31 | 0,900 | 53,31 | 266,53 |
| 9H96616 | PAST COEUR 6*6/0,16Ct | 5,00 | 73,29 | 1,650 | 73,29 | 366,47 |
| | Your Order N° 1902162 | | | | | |
| 9HB301802 | PAST PAVE TRAPEZE 3*1,8=0,016C | 20,00 | 10,58 | 0,500 | 10,58 | 211,53 |
| 9HP522605 | PAST PAVE TRAP.5,2*2,6=0,05Ct | 15,00 | 23,76 | 1,200 | 23,76 | 356,47 |
| 9HP522605 | PAST PAVE TRAP.5,2*2,6=0,05Ct | 5,00 | 23,76 | 0,400 | 23,76 | 118,82 |
| 9HB34102 | PAST PAVE BAGUETTE 4x1=0,020Ct | 20,00 | 10,95 | 0,540 | 10,95 | 219,06 |
| 9H34203,5 | PAST PAVE RECTANGLE 4*2 =0,03C | 5,00 | 15,96 | 0,250 | 15,96 | 79,82 |
| 9H34203,5 | PAST PAVE RECTANGLE 4*2 =0,03C | 15,00 | 15,96 | 0,750 | 15,96 | 239,47 |
| 9H35102,5 | PAST BAGUETTE 5*1=0,025Ct | 15,00 | 11,82 | 0,600 | 11,82 | 177,35 |
| 9H35102,5 | PAST BAGUETTE 5*1=0,025Ct | 5,00 | 11,82 | 0,200 | 11,82 | 59,12 |

EMBALLAGE,PORT                                                    223,53

AMOUNT WITHOUT TAX        6775,29

TOTAL GOLD WEIGHT :        19,063  gr

190 QUANTITY 18 KT GOLD DIAMONDS DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.


"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided

FOLLOW....

SFM

2, rue Gay Lussac - B.P. N° 1539 - 25009 Besançon Cedex France - Tél. 03 81 50 25 66 - Fax 03 81 88 06 08

SFM - S.A.S. au capital de 1.681.600 Euros - Siret 314 173 530 - RCS BESANÇON

Our TVA Number : FR09314175530

DUPLICATA

l'alliance de la technologie et du style

* I N V O I C E *  N°  59947  Le 27/03/06      PAGE :  2

CUSTOMER N° :   420

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| ---------- | ----------- | -------- | ----- | ------ | -------- | ------ |
| | by the supplier of these diamonds." | | | | | |

                                              -------------------------------
                                              ! TOTAL TO PAY      6775,29 USD
                                              -------------------------------
                                                         au 26/05/06
        PAYMENT :   VIREMENT SWIFT
        BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

**SFM** SAS

*(handwritten: 20)*

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

**Bon de livraison N°**        71208

*(handwritten: 159)*

```
Agence      : 01
N° Client   :     420
Nom         : FABRIKANT & SONS INC.
Date        : 20/03/2006
Commande    : 1902149
Référence   : 09H96616
Quantité    :     5,00
Désignation : PAST COEUR 6*6/0,16Ct
```

*(handwritten: 190 Pastilles)*

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *(handwritten: 73,29 = 0,85 = 62,30)* |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

**Bon de livraison N°**        71213

```
Agence      : 01
N° Client   :     420
Nom         : FABRIKANT & SONS INC.
Date        : 20/03/2006
Commande    : 1902149
Référence   : 09HB35510
Quantité    :     5,00
Désignation : PAST PAVE CARRE 5*5=0,10Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *(handwritten: 42,06 x 0,85 = 35,75)* |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

## SFM SAS

**Bon de livraison N°**    71216

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 20/03/2006

Commande  : 1902149

Référence : 09H68034

Quantité  :    5,00

Désignation : PAST PAVE §8,00/0,34Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | 124,40 x 0,85 = 105,74 € |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

---

## SFM SAS

**Bon de livraison N°**    71219

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 20/03/2006

Commande  : 1902149

Référence : 09H66020

Quantité  :    5,00

Désignation : PAST PAVE §6,00/0,20Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 76,74 x 0,85 = 65,23 € |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

**Bon de livraison N°**          71225

```
Agence     : 01
N° Client  :    420
Nom        : FABRIKANT & SONS INC.
Date       : 20/03/2006
Commande   : 1902149
Référence  : 09H65012
Quantité   :      5,00
Désignation : PAST PAVE §5,00/0,12Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

43,89 x 0,85 = 37,31 €

---

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

**Bon de livraison N°**          71218

```
Agence     : 01
N° Client  :    420
Nom        : FABRIKANT & SONS INC.
Date       : 20/03/2006
Commande   : 1902149
Référence  : 09H65314
Quantité   :      5,00
Désignation : PAST PAVE §5,30/0,14Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

51,57 x 0,85 = 43,83 €

| | VAR. | QUANTITE |
|---|---|---|
| **SFM** SAS | | 5,00 |

**Bon de livraison N°**    71215

```
Agence      : 01
N° Client : 	420
Nom         : FABRIKANT & SONS INC.
Date        : 20/03/2006
Commande    : 1902149
Référence   : 09H33304
Quantité  :        5,00
Désignation : PAST PAVE CARRE 3*3/0,04Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 18,69 x 0,85 = 15,89 |
| Poids FIN | | | | |
| Perte        % | | | | |
| Poids TOTAL FIN | | | | |

---

| | VAR. | QUANTITE |
|---|---|---|
| **SFM** SAS | | 5,00 |

**Bon de livraison N°**    71217

```
Agence      : 01
N° Client :      420
Nom         : FABRIKANT & SONS INC.
Date        : 20/03/2006
Commande    : 1902149
Référence   : 09H66517
Quantité  :        5,00
Désignation : PAST PAVE §6,50/0,17Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 65,57 x 0,85 = 55,73 € |
| Poids FIN | | | | |
| Perte        % | | | | |
| Poids TOTAL FIN | | | | |

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|

**Bon de livraison N°**     71214

| | | | 5,00 |

Agence      : 01

N° Client :      420

Nom        : FABRIKANT & SONS INC.

Date       : 20/03/2006

Commande   : 1902149

Référence  : 09H34513

Quantité   :      5,00

Désignation : PAST PAVE CARRE 4,5*4,5/0,13Ct

| Matiere | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 47,49 × 0,85 = 40,37 € |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|

**Bon de livraison N°**     71212

| | | | 5,00 |

Agence      : 01

N° Client :      420

Nom        : FABRIKANT & SONS INC.

Date       : 20/03/2006

Commande   : 1902149

Référence  : 09HB36615

Quantité   :      5,00

Désignation : PAST PAVE CARRE 6*6=0,15Ct

| Matiere | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 58,32 × 0,85 = 49,57 |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

## SFM SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

**Bon de livraison N°**    71211

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 20/03/2006

Commande : 1902149

Référence : 09H46410

Quantité :    5,00

Désignation : PAST POIRE 6*4/0,10Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 40,56 x 0,85 = 34,48 |
| Poids FIN | | | | |
| Perte     % | | | | |
| Poids TOTAL FIN | | | | |

## SFM SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

**Bon de livraison N°**    71210

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 20/03/2006

Commande : 1902149

Référence : 09H48520

Quantité :    5,00

Désignation : PAST POIRE 8*5/0,20Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 76,60 x 0,85 = 65,11 |
| Poids FIN | | | | |
| Perte     % | | | | |
| Poids TOTAL FIN | | | | |

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 5,00 |

Bon de livraison N°        71209

Agence    : 01

N° Client :      420

Nom      : FABRIKANT & SONS INC.

Date     : 20/03/2006

Commande  : 1902149

Référence : 09H95509

Quantité :      5,00

Désignation : PAST COEUR 5*5/0,09Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 53,30 × 0,85 = 45,31 € |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 5,00 |

Bon de livraison N°        71207

Agence    : 01

N° Client :      420

Nom      : FABRIKANT & SONS INC.

Date     : 20/03/2006

Commande  : 1902149

Référence : 09H24403

Quantité :      5,00

Désignation : PAST PAVE TRIANGLE 4*4=0,03Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 14,52 × 0,85 = 12,34 |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

| | | VAR. | QUANTITE |
|---|---|---|---|
| **SFM** SAS | | | 5,00 |

**Bon de livraison N°**    **71206**

```
Agence     : 01
N° Client  :    420
Nom        : FABRIKANT & SONS INC.
Date       : 20/03/2006
Commande   : 1902149
Référence  : 09HF5110
Quantité   :     5,00
Désignation : PAST PAVE FLEUR 6P 1,60=0,10Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 41,35×0,85 = 35,15 € |
| Poids FIN | | | | |
| Perte        % | | | | |
| Poids TOTAL FIN | | | | |

| | | VAR. | QUANTITE |
|---|---|---|---|
| **SFM** SAS | | | 5,00 |

**Bon de livraison N°**    **71205**

```
Agence     : 01
N° Client  :    420
Nom        : FABRIKANT & SONS INC.
Date       : 20/03/2006
Commande   : 1902149
Référence  : 09HF5515
Quantité   :     5,00
Désignation : PAST PAVE FLEUR 6P 1,80=0,15Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 59,93×0,85 = 50,94 |
| Poids FIN | | | | |
| Perte        % | | | | |
| Poids TOTAL FIN | | | | |

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 5,00 |

Bon de livraison N°     71203

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 20/03/2006

Commande  : 1902162

Référence : 09H35102,5

Quantité  :    5,00

Désignation : PAST BAGUETTE 5*1=0,025Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | $11,82 \times 0,85 = 10,05$ |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 15,00 |

Bon de livraison N°     72094

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 27/03/2006

Commande  : 1902162

Référence : 09H34203,5

Quantité  :    15,00

Désignation : PAST PAVE RECTANGLE 4*2 =0,03C

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | $15,96 \times 0,85 = 13,57 \, E$ |
| Poids FIN | | | | Solde . |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|

Bon de livraison N°          71202

| | | 5,00 |
|---|---|---|

Agence      : 01

N° Client :      420

Nom         : FABRIKANT & SONS INC.

Date        : 20/03/2006

Commande    : 1902162

Référence : 09H34203,5

Quantité :        5,00

Désignation : PAST PAVE RECTANGLE 4*2 =0,03C

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | 15,96 × 0,85 = 13,57 € |
| Perte       % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS                                    3

| | VAR. | QUANTITE |
|---|---|---|

Bon de livraison N°          71201

| | | 5,00 |
|---|---|---|

Agence      : 01

N° Client :      420

Nom         : FABRIKANT & SONS INC.

Date        : 20/03/2006

Commande    : 1902162

Référence : 09HP522605

Quantité :        5,00

Désignation : PAST PAVE TRAP.5,2*2,6=0,05Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | 23,76 × 0,85 = 20,20 € |
| Perte       % | | | | |
| Poids TOTAL FIN | | | | |

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 15,00 |

Bon de livraison N°          71284

Agence     : 01

N° Client :       420

Nom        : FABRIKANT & SONS INC.

Date       : 21/03/2006

Commande  : 1902162

Référence : 09HP522605

Quantité  :        15,00

Désignation : PAST PAVE TRAP.5,2*2,6=0,05Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 23,76 x 0,85 = 20,20 € |
| Poids FIN | | | | |
| Perte      % | | | | Solde |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS                                    α

| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 15,00 |

Bon de livraison N°          71283

Agence     : 01

N° Client :       420

Nom        : FABRIKANT & SONS INC.

Date       : 21/03/2006

Commande  : 1902162

Référence : 09H35102,5

Quantité  :        15,00

Désignation : PAST BAGUETTE 5*1=0,025Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | Solde. |
| Perte      % | | | | 11,82 x 0,85 = 10,05 |
| Poids TOTAL FIN | | | | |

**SFM** SAS

**Bon de livraison N°**          **71204**

| | | | VAR. | QUANTITE |
|---|---|---|---|---|
| | | | | 5,00 |

Agence     : 01

N° Client :     420

Nom        : FABRIKANT & SONS INC.

Date       : 20/03/2006

Commande   : 1902149

Référence  : 09HF5820

Quantité   :     5,00

Désignation : PAST PAVE FLEUR 6P 2,00=0,20Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 1878,07 x 0,85 = 66,35€ |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

**Bon de livraison N°**          **72119**

| | | VAR. | QUANTITE |
|---|---|---|---|
| | | | 5,00 |

Agence     : 01

N° Client :     420

Nom        : FABRIKANT & SONS INC.

Date       : 27/03/2006

Commande   : 1902149

Référence  : 09H66014

Quantité   :     5,00

Désignation : PAST PAVE §6,00/0,14Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 55,19 x 0,85 = 46,91 |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020 Tel. (212) 737-7763 Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Page |
| --- | --- | --- | --- |
| 702006541 | 03/17/2006 | 2 | 3 of 4 |

| Cust Sku / Old Style | Currency | Account Executive | FG Due Date | Account # | Bag Date |
| --- | --- | --- | --- | --- | --- |
| | | RONNIE | Y 03/24/2006 | 99904 | 03/17/2006 |

| | | | | | | | Total Lines |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 24 |

**METAL**

**PLS MAKE 5 PCS FOR EACH STYLE**

| Bag # | Qty | Vendor Part # | Job Type | Sku | Subsku | Size | KT | Color | Unit Dwt | Unit Gms | Currency | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Bag Type | Bag Qty | Job Type | | R | 0.000 | 14 | WG | | | | | | | |
| | FO | 95 | | T4811016DJA | | | | | | | | | | | |
| 6 | | 09HH66072(8/02)R-12 | FN | | | 0.000 | 18 | WG | 0.129 | 0.200 | US | 42.45 | 5 | 0.646 | 1.000 | 20,162.39 |
| 6 | | 09HH66314-14 | FN | | | 0.000 | 18 | WG | 0.155 | 0.210 | US | 48.01 | 5 | 0.675 | 1.050 | 23,090.70 |
| 6 | | 09HH67007(7/028) | FN | | | 0.000 | 18 | WG | 0.141 | 0.220 | US | 71.70 | 5 | 0.705 | 1.100 | 34,056.77 |
| 6 | | 09HH66020(73/028) | FN | | | 0.000 | 18 | WG | 0.144 | 0.220 | US | 71.70 | 5 | 0.705 | 1.100 | 34,056.77 |
| 6 | | 09HH66067(7X007) | FN | | | 0.000 | 18 | WG | 0.161 | 0.250 | US | 54.67 | 5 | 0.805 | 1.250 | 25,566.99 |
| 6 | | 09HH66517(7/8X.009) | FN | | | 0.000 | 18 | WG | 0.180 | 0.260 | US | | 5 | 0.900 | 1.400 | 30,794.19 |
| 6 | | 09HH66034-34 | FN | | | 0.000 | 18 | WG | 0.418 | 0.650 | US | 112.89 | 5 | 2.090 | 3.250 | 55,995.51 |
| 6 | | 09HH33034-04 | FN | | | 0.000 | 18 | WG | 0.039 | 0.060 | US | 16.56 | 5 | 0.195 | 0.300 | 8,797.67 |
| 6 | | 09HH66046-16 | FN | | | 0.000 | 18 | WG | 0.135 | 0.210 | US | 42.03 | 5 | 0.675 | 1.050 | 19,965.20 |
| 6 | | 09HH66616-16 | FN | | | 0.000 | 18 | WG | 0.148 | 0.230 | US | 39.73 | 5 | 0.800 | 1.150 | 18,872.61 |
| 6 | | 09HH66616-16 | FN | | | 0.000 | 18 | WG | 0.148 | 0.230 | US | 54.90 | 5 | 0.800 | 1.150 | 26,077.35 |
| 6 | | 09HH66110-10 | SO | | | 0.000 | 18 | WG | 0.084 | 0.130 | US | 38.91 | 5 | 0.420 | 0.650 | 18,481.91 |
| 6 | | 09HH66020 | FN | | | 0.000 | 18 | WG | 0.180 | 0.280 | US | 71.61 | 5 | 0.900 | 1.400 | 34,024.19 |
| 6 | | 09HH66520-20 | HS | | | 0.000 | 18 | WG | 0.193 | 0.300 | US | 51.76 | 5 | 0.515 | 0.800 | 24,582.11 |
| 6 | | 09HH66616-16 | FN | | | 0.000 | 18 | WG | 0.193 | 0.300 | US | 68.60 | 5 | 0.965 | 1.500 | 33,201.33 |
| 6 | | 09HH24401-01 | FN | | | 0.000 | 18 | WG | 0.026 | 0.040 | US | 13.94 | 5 | 0.130 | 0.200 | 6,619.28 |
| 6 | | 09HH66109-09 | FN | | | 0.000 | 18 | WG | 0.182 | 0.100 | US | | 5 | 0.545 | 0.850 | 18,693.43 |
| 6 | | 09HHF511D-10 | FN | | | 0.000 | 18 | WG | 0.047 | 0.250 | US | 57.50 | 5 | 1.735 | 2.700 | 27,313.49 |
| 5 | | 09HHF5515-10 | FN | | | 0.000 | 18 | WG | 0.045 | 0.260 | US | 72.77 | 5 | 0.675 | 1.050 | 34,566.70 |

| | | | | | Total | | | | 95 | | | 14.535 | 22.600 | 0.00 |

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|------|----------------|------------|-------------|--------|
| 702068541 | 03/17/2006 | 2 | 24 | 1 of 4 |

| Bag # | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku | Style Old | # Stone lines | # Metal lines | # Labor lines | # Supplied |
|-------|---------|-----|--------|------|----|-------|----------|-----------|---------------|---------------|---------------|------------|
| 1902149 | 95 | T4B1101SDIA | R | 0.000 | 14 | WG | | | | | | |
| 1902162 | 100 | T4B1101SDIA | R | 0.000 | 14 | WG | | | | 19 | 5 | |

# EXHIBIT A
# (PART 2)

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|

**Bon de livraison N°**     72167

| | | | 20,00 |
|---|---|---|---|

Agence    : 01

N° Client :     420

Nom      : FABRIKANT & SONS INC.

Date     : 27/03/2006

Commande  : 1902162

Référence : 09H34102

Quantité  :     20,00

Désignation : PAST PAVE BAGUETTE 4x1=0,020Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 10,95 x 0,85 = 9,31 € |
| Poids FIN | | | | |
| Perte       % | | | | |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|

**Bon de livraison N°**     72166

| | | | 20,00 |
|---|---|---|---|

Agence    : 01

N° Client :     420

Nom      : FABRIKANT & SONS INC.

Date     : 27/03/2006

Commande  : 1902162

Référence : 09HP301802

Quantité  :     20,00

Désignation : PAST PAVE TRAPEZE 3*1,8=0,016C

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 10,58 x 0,85 = 8,99 € |
| Poids FIN | | | | |
| Perte       % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

| MO Co# | MO Co/PO# | MO Create Date | Total Bags | Total Metal | Total Lines | Page | | |
|---|---|---|---|---|---|---|---|---|
| | 702008541 | 03/17/2006 | 2 | | 24 | 4 of 4 | | |

| | | | | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|
| | | | | RONNIE | N 03/24/2006 | 99804 | 03/17/2006 |

| Bag # | Bag Type | Bag Qty | Job Type | Sku | SubSku | Size | KT | Color | Cust Sku# | Old Style# |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802162 | FO | 100 | | T4B11019DIA | R | 0.000 | 14 | WG | | |

METAL

PLS PLACE ORDER 20 PCS FOR EACH STYLE

| | Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Currency | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 20 | 09H4440QA4KX.0G0/S | FN | 09H4440QA4X.0G0/S | 0.000 | 18 | WG | 0.019 | 0.030 | US | 10.57 | 20 | 0.380 | 0.600 | 211.45 |
| | 20 | 09H35T10Z.5(5FX0G0) SB | FN | 09H35T10Z.5-Z28 | 0.000 | 18 | WG | 0.026 | 0.040 | US | 14.34 | 20 | 0.520 | 0.800 | 226.71 |
| | 20 | 09H34Z03.5(FX0G0) | FN | 09H34Z03.5.035 | 0.000 | 18 | WG | 0.032 | 0.050 | US | 15.91 | 20 | 0.640 | 1.000 | 318.20 |
| | 20 | 09HR3018Q2WQ=0'0' 2) | FN | 09HR3018Q2WQ=0'0'02 | 0.000 | 18 | WG | 0.019 | 0.030 | US | 10.24 | 20 | 0.380 | 0.600 | 204.85 |
| | 20 | 09HP622D05T0D=0'0' -5) | FN | 09HP622D05.D5 | 0.000 | 18 | WG | 0.045 | 0.070 | US | 22.85 | 20 | 0.900 | 1.400 | 456.98 |

| | | | | | | | | | | Total | | 100 | 2.820 | 4.400 | 0.00 |



2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - Tél. 03 81 50 81 63 - Fax 03 81 88 08 38

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANÇON

Our TVA Number : FR09314175530

**DUPLICATA**

\* I N V O I C E \*  N°  60889  Le 12/05/06        PAGE :  1

CUSTOMER N° :   420

| ADDRESS OF DELIVERY | ADDRESS OF INVOICING |
|---|---|
| FABRIKANT & SONS INC. | FABRIKANT & SONS INC. |
| ONE ROCKEFELLER PLAZA | FLAT A2,11/F |
| NEW YORK | KAISER ESTATE |
|  | 41 MAN YUE STREET |
| 10020 NEW YORK U.S.A. | HUNG HOM,KOWLOON |
|  | HONG KONG |

*Certified Copy*
*09/15/06*
*Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|---|---|---|---|---|---|---|
| Your Order N° 1916025 | | | | | | |
| 0KH34513 | PAST PAVE CARRE 4,5*4,5=0,13Ct | 1,00 | 39,04 | 0,230 | 39,04 | 39,04 |
| Your Order N° 1916090 | | | | | | |
| 0KH34513 | PAST PAVE CARRE 4,5*4,5=0,13Ct | 1,00 | 39,04 | 0,230 | 39,04 | 39,04 |
| Your Order N° 1921831 | | | | | | |
| 09H66526 | PAST PAVE $6,50/0,26Ct | 1,00 | 97,98 | 0,400 | 97,98 | 97,98 |

AMOUNT WITHOUT TAX            176,05

TOTAL GOLD WEIGHT :       0,646  gr

3 QUANTITY 18 KT GOLD DIAMONDS DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

! TOTAL TO PAY          176,05 USD

au 11/07/06

PAYMENT :  VIREMENT SWIFT
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

67411

## SFM SAS

3  α

**Bon de livraison N°**          77238

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

Agence      : 01

N° Client :      420

Nom        : FABRIKANT & SONS INC.

Date       : 02/05/2006

Commande  : 1921831

Référence : 09H66526

Quantité   :      1,00

Désignation : PAST PAVE §6,50/0,26Ct

3 Pastilles

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

97,98 X 0,85 = 83,28 €

Fabrikant-Leer International, Ltd.

ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7763  Fax (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|------|----------------|------------|-------------|--------|
| 702072343 | 04/20/2006 | 1 | 3 | 1 of 2 |

| Bag # | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku | Style Old | # Stone lines | # Metal lines | # Labor lines | # Supplied |
|-------|---------|-----|--------|------|----|----|----------|-----------|---------------|---------------|---------------|------------|
| 1921831 | 1 | H4B118500DIA | R | 0.000 | 14 | WG | | | 1 | 1 | 1 | |

# Fabrikant-Leer International, Ltd.

**ORIGINAL OVERSEAS MANUFACTURING ORDER**

One Rockefeller Plaza, New York, NY 10020   Tel. (212) 757-7783  Fax. (212) 581-2463

SFM
2 RUE GAY LUSSAC–B.P. N1559
25009
BESANCON CEDEX,
FRANCE

| M O # | 702072343 | | | |
| M O Create Date | 04/20/2006 | | | |
| Total Bags | 1 | Total Lines | 3 | Page # 2 of 2 |

| | | | | | Account Executive | JENNY--643 | | | Account # 99004 | | Bag Date 04/20/2006 |

| Metal | GOLD | | | | O Date | 04/21/2006 | | | Level | 627.75 |

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | PO Due Date | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1921831 | CSA | 1 | H4B11850DIA | R | 0.000 | 14 | WG | | JENNY--643 | N  05/10/2006 | 04/20/2006 |

EST.PRICE /NY SUPPLY CTR PLAT
STAMP KT+TRADEMARK W/COPYRIGHT

| STONES | Qty | Type | Vendor Part # | Job Tag | Our Part # | Quality | H | W | Size | Cl.Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METAL | 7 | DIA | 09H938687(X0.037)    RD | RD | .09H66626-26 | 11 | 0.00 | 0.00 | 0.000 | 0.037 | | | 0.00 | WT | 7 | 0.225 | 0.268 | 0.00 |
| | | | | FN | | | | | | | | | | Total | 7 | 0.258 | | 0.00 |

Currency  US      Unit Cost 0.00   UOM WT   Total Qty 7   Ext Dwt 0.225   Ext Gms 0.258   Ext Cost 0.00

| | Qty | | | | Op Code | Description | | | | | Unit Dwt | Unit Gms | Currency | Unit Cost | UOM | Unit Labor | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LABOR | 7 | | | | SET | | | | | | 0.225 | 0.350 | US | 95.54 | EA | 1 | 0.225 | 0.350 | 90.34 |

SET/Set. Round, Diamond

Currency  US     Total  1    Unit Labor 0.00   UOM EA    Total Qty 7    Ext Dwt 0.350    Ext Labor 0.00
Total                                                                    Total Qty 7     Ext Cost 0.00
                                                                                                 0.00



**SFM** SAS

Bon de livraison N°         76142

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

Agence    : 01

N° Client :     420

Nom       : FABRIKANT & SONS INC.

Date      : 22/04/2006

Commande  : 1916025

Référence : OKH34513

Quantité  :      1,00

Désignation : PAST PAVE CARRE 4,5*4,5/0,13Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 39,04 x 0,85 = 33,18 € |
| Poids FIN | | | | |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7763  Fax. (212) 651-2463

| MO # | 702070860 | | | |
|---|---|---|---|---|
| MO Create Date | 04/07/2006 | Total Bags | 1 | |
| | | Total Lines | 3 | |
| | | | Page # | 2 of 2 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 04/08/2006 | 595.50 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX.
FRANCE

| Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|
| ODEIDA.X494 | N 05/06/2006 | 15057 | 04/07/2006 |

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style |
|---|---|---|---|---|---|---|---|---|
| 1916025 | SP | 1 | 934148044 | CRESC | 0.300 | 14 | YG | 880831 934148044 |

PRONG SET PLATE IN HEAD, RHODIUM DIAMONDS,
HIGH POLISH
DO NOT STAMP OVER SIZING BAR
SPECIAL ORDER WHITE GOLD

| STONES | Qty | Type | Shape | Quality | H | W | Ct. Wt. | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | DIA | FC | A5 | 0.00 | 0.00 | 0.010 | 160.00 | WT | 8 | 0.080 | 14.40 |
| | 9 | DIA | FC | A5 | 0.00 | 0.00 | 0.010 | 160.00 | WT | 9 | 0.090 | 16.20 |
| | | | | | | | | | Total | 17 | 0.170 | 30.60 |

Pricing Note

| METAL | Qty | Type | Shape | Quality | H | W | Ct. Wt. | Unit Cost | UOM | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | DIA | FC | I3 | 0.00 | 0.00 | 0.014 | 0.00 | WT | 9 | 0.00 |
| | | | | | | | | | Total | 9 | 0.00 |

Picking Note

| SUPPLIED | Qty | Type | Shape | Quality | H | W | Size | Color | Unit Dwt | Unit Gms | Currency | Ext Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | DIA | FC | A5 | 0.00 | 0.00 | 0.000 | 18 | WG | 0.129 | 0.200 | US | 0.129 | 0.200 | 0.00 |

| METAL | Qty | Vendor Part # | Job Type | Our Part # | | Unit Labor | Currency | Total Qty | Total Labor |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | OKH34513H-13  FN | | OKH34513H-13 | | 30.31 | US | 1 | 30.31 |
| | | | | | | | Total | | 30.31 |

| LABOR | Qty | Op Code | Description | | Unit Labor | Currency | UOM | Total Qty | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|
| | 9 | SET | SET / Set. Round. Diamond | | 0.00 | US | EA | 9 | 0.00 |
| | | | | | | | Total | | 0.00 |

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

**SFM** SAS

**Bon de livraison N°**       76143

Agence    : 01

N° Client :      420

Nom       : FABRIKANT & SONS INC.

Date      : 22/04/2006

Commande  : 1916090

Référence : 0KH34513

Quantité  :      1,00

Désignation : PAST PAVE CARRE 4,5*4,5/0,13Ct   *Tarif B 39,04 = 33,18 E*

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *Fabrikant* |
| Poids FIN | | | | |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

**ORIGINAL OVERSEAS MANUFACTURING ORDER**

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-3463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 7020708901 | 04/07/2006 | 1 | 3 | 2 of 2 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 04/08/2006 | 595.50 |

SRM
2 RUE GAY LUSSAC-B.P.N°539
25009
BESANCON CEDEX,
FRANCE

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1916090 | SP | 1 | 934148044 | CRESC | 0.000 | 14 | YG | 880831 934148044 | ODEIDAM | N 04/30/2006 | 15057 | 04/07/2006 |

PRONG SET PLATE IN HEAD, RHODIUM DIAMONDS,
HIGH POLISH
DO NOT STAMP OVER SIZING BAR.
SPECIAL ORDER WHITE GOLD

**SUPPLIED**

| Qty | Type | Shape | Quality | H | W | Cr. Wt. | Picking Note | Uni Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | DIA | FC | A5 | 0.00 | 0.00 | 0.010 | | 180.00 | WT | 8 | 0.080 | 14.40 |
| 8 | DIA | FC | A5 | 0.00 | 0.00 | 0.010 | | 180.00 | WT | 8 | 0.080 | 16.20 |
| | | | | | | | | | Total | | 0.170 | 30.60 |

**STONES**

| Qty | Type | Shape | Quality | H | W | Cr. Wt. | Picking Note | Uni Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DIA | FC | 13 | 0.00 | 0.00 | 0.014 | | 0.00 | WT | 9 | 0.126 | 0.00 |
| | | | | | | | | | Total | 9 | 0.126 | 0.00 |

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Uni Dwt | Uni Gms | Currency | Uni Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CH1345-13H-1 | PN | CH1345-13H-13 | 0.000 | 18 | WG | 0.129 | 0.200 | US | 30.31 | 1 | 0.129 | 0.200 | 30.31 |
| | | | | | | | | | | Total | | 0.129 | 0.200 | 30.31 |

**LABOR**

| Qty | Qty Code | Description | | Currency | | Uni Labor | UOM | Total Qty | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|
| 9 | SET | Round, Diamond | SET / Set. | US | EA | 0.00 | | 9 | 0.00 |
| | | | | | Total | | | 9 | 0.00 |



2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - Tél. 03 81 50 81 63 - Fax 03 81 88 08 38

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANÇON

Our TVA Number : FR09314175530

**DUPLICATA**

* **I N V O I C E** *   N°   61066   Le 22/05/06         PAGE :   1

CUSTOMER N° :   420

ADDRESS OF DELIVERY

FABRIKANT & SONS INC.
ONE ROCKEFELLER PLAZA
NEW YORK

10020 NEW YORK   U.S.A.

ADDRESS OF INVOICING

FABRIKANT & SONS INC.
FLAT A2,11/F
KAISER ESTATE
41 MAN YUE STREET
HUNG HOM, KOWLOON
    HONG KONG

*Certified Copy*
*09/15/06*
*Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| Your Order N° 1931282 | | | | | | |
| 0KH68034 | PAST PAVE $8,00/0,34Ct | 1,00 | 100,20 | 0,650 | 100,20 | 100,20 |

AMOUNT WITHOUT TAX         100,20

TOTAL GOLD WEIGHT :     0,488   gr

1 QUANTITY 18 KT GOLD DIAMONDS DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

! TOTAL TO PAY      100,20 USD

PAYMENT :   VIREMENT SWIFT            au 21/07/06
BANK : FR76 30007 53029 04066550001 76   SWIFT : CCBPFRPP925

# SFM SAS

**Bon de livraison N°**          **79397**

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

Agence    : 01

N° Client :     420

Nom      : FABRIKANT & SONS INC.

Date     : 22/05/2006

Commande  : 1931282

Référence : 0KH68034

Quantité  :     1,00

Désignation : PAST PAVE §8,00/0,34Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte        % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

**ORIGINAL OVERSEAS MANUFACTURING ORDER**

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

WWW.HMHTREEMAIL.[ems@fabrikleer.com]CEMC170231122.2

| MO # | MO Create Date | Total Bags | Total Lines | | |
|---|---|---|---|---|---|
| 702075222 | 05/18/2006 | 1 | 3 | | |
| | | | | Metal | GOLD |
| | | | | Date 05/19/2006 | Level 702.50 |
| | | | Page # 2 of 2 | | |

| Account Executive | FG Due Date | Account # | |
|---|---|---|---|
| JENNY-643 | N 05/30/2006 | 99904 | |

SFM
2 RUE GAY LUSSAC-B.P.N°1539
25009
BESANCON CEDEX,
FRANCE

| Bag # | Bag Type | Bag Qty | | | | | Cust Sku / Old Style | | | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1931282 | CSA | 1 | | | | | 174B75B41 | | | 05/18/2006 |

EST PRICE

**STONES**

| Qty | Type | Shape | Quality | Subsku | Size | KT | Color | Unit Dwt | Unit Grns | Currency | Unit Cost | | | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | DIA | FC | I3 | H 0.00 | W 0.00 | 14 | WG | | | | 0.00 | Total | 19 | 0.342 | 0.00 |

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | | Size | KT | Color | Unit Dwt | Unit Grns | Currency | Total | UOM | Total Qty | Ext Dwt | Ext Grns | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OKH68034(19X.018) RD | FN | OKH68034-34 | | 0.000 | 18 | WG | 0.418 | 0.650 | US | | WT | 1 | 0.418 | 0.650 | 95.24 |

EYN

Picking Note

| | | Unit Labor 95.24 | | | |
|---|---|---|---|---|---|
| | | Total | | | |

**LABOR**

| Qty | Opr Code | Description | | | Currency | Total | UOM | Unit Labor | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | SET | SET / Set-Prong Set, Round, Diamond | | | US | | EA | 0.00 | 19 | 0.00 |
| | | | | | | Total | | 0.00 | 19 | 0.00 |



2 rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - TEL. 03 81 80 01 63 - Fax 03 81 88 06 38

SFM - S.A.S. au capital de 1.661.800 Euros - Siren 514 175 530 - RCS BESANÇON
Our TVA Number : FR09314175530                    DUPLICATA

* I N V O I C E *   N°   61064   Le 22/05/06        PAGE :   1

CUSTOMER N° :    420

ADDRESS OF DELIVERY                         ADDRESS OF INVOICING

AM-G                                        AMGOLD FABRIKANT & SONS INC.
                                            FLAT A2,11/F
ONE ROCKEFELLER PLAZA                       KAISER ESTATE
NEW YORK                                    41 MAN YUE STREET
                                            HUNG HOM,KOWLOON
10020 NEW YORK  U.S.A.                          HONG KONG

*Certified Copy*
*09/15/06*
*Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| Your Order N° 1926266 | | | | | | |
| DKH86414 | PAST NAVETTE 8*4/0,14Ct | 60,00 | 43,55 | 12,000 | 43,55 | 2613,18 |
| Your Order N° 1926270 | | | | | | |
| DKH6R034 | PAST PAVE $8,00/0,34Ct | 10,00 | 100,20 | 6,500 | 100,20 | 1002,00 |
| | EMBALLAGE,PORT | | | | | 223,53 |

AMOUNT WITHOUT TAX        3838,71

TOTAL GOLD WEIGHT :      13,875  gr

70 QUANTITY 18 KT GOLD DIAMONDS DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

| ! TOTAL TO PAY | 3838,71 USD |

PAYMENT :   VIREMENT SWIFT                    au 21/07/06
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

| **SFM** SAS | | | VAR. | QUANTITE |
|---|---|---|---|---|
| **Bon de livraison N°**        79374 | | | | 60,00 |

Agence     : 01

N° Client :      420

Nom        : FABRIKANT & SONS INC.

Date       : 22/05/2006

Commande : 1926266

Référence : 0KH88414

Quantité  :       60,00

Désignation : PAST NAVETTE 8*4/0,14Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | AM - G |
| Poids FIN | | | | B 43,53 x 0,85 = 37,02 € |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |


| **SFM** SAS | | | VAR. | QUANTITE |
|---|---|---|---|---|
| **Bon de livraison N°**        79299 | | | | 10,00 |

Agence     : 01

N° Client :      420

Nom        : FABRIKANT & SONS INC.

Date       : 22/05/2006

Commande : 1926270

Référence : 0KH68034

Quantité  :       10,00

Désignation : PAST PAVE §8,00/0,34Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | AM - G |
| Poids FIN | | | | B 100,20 x 0,85 = 85,17 € |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# AM-Gold Products, Inc.

**OVERSEAS MANUFACTURING ORDER COPY**

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 840-2366  Fax. (212) 840-2457

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 713044977 | 05/03/2006 | 6 | 2 | 2 of 5 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 05/04/2006 | 676.60 |

SFM
2 RUE GAY LUSSAC-B.P.N°539
25009
BESANCON CEDEX,
FRANCE

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1926266 | SO | 60 | H24105001 | HK | 7.300 | 10 | WG | G137W-SFM | MAGGIEY | N 05/25/2006 | 26806 | 05/03/2006 |
| | | | | | | | | 6149454 | | | | |

\*\*\*\*\*PICK SET STONES\*\*\*\*\*
\*\*\*RHODIUM ENTIRE WHITE BRIDAL SET, BRIGHT FINISH\*\*\*
STAMP 10K AM-GOLD.C

**SUPPLIED**

| Qty | Type | Shape | Quality | H | HK | W | Ct Wt | Color | Unit Dwt | Unit Gms | Currency | Picking Note | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DIA | FC | LUII23 | 0.00 | | 0.00 | 0.0375 | | | | | | 200.00 | WT | 120 | 4.500 | 900.00 |
| 2 | DIA | FC | LUII23 | 0.00 | | 0.00 | 0.015 | | | | | | 195.00 | WT | 120 | 1.800 | 351.00 |
| 6 | DIA | FC | LUII23 | 0.00 | | 0.00 | 0.011 | | | | | | 195.00 | WT | 360 | 3.960 | 772.20 |
| 2 | DIA | FC | LUII23 | 0.00 | | 0.00 | 0.0065 | | | | | | 195.00 | WT | 120 | 0.780 | 152.10 |
| 9 | DIA | FC | LUII23 | 0.00 | | 0.00 | 0.011 | | | | | | 195.00 | WT | 540 | 5.940 | 1,158.30 |
| | | | | | | | | | | | | | | **Total** | **1,260** | **16.980** | **3,333.60** |

**STONES**

| Qty | Type | Shape | Quality | H | HK | W | Ct Wt | Color | Unit Dwt | Unit Gms | Currency | | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DIA | FC | I3 | 0.00 | | 0.00 | 0.0156 | WG | 0.116 | 0.180 | US | | 0.00 | WT | 540 | 8.424 | 0.00 |
| | | | | | | | | | | | | | | **Total** | **540** | **8.424** | **0.00** |

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CKH88414H-14 | FN | CKH88414H-14 | 0.000 | 18 | WG | 0.116 | 0.180 | US | 36.45 | 60 | 60 | 6.960 | 10.800 | 2,187.19 |
| | | | | | | | | | | | | **Total** | **6.960** | **10.800** | **0.00** |

**LABOR**

| Qty | Op Code | Description | | | | | | | | | | Currency | Unit Labor | UOM | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | SET | SET / Set Prong Set, Round, Diamond | | | | | | | | | | US | 0.00 | EA | 540 | 0.00 |
| | | | | | | | | | | | | | | **Total** | **540** | **0.00** |

# AM-Gold Products, Inc.

## OVERSEAS MANUFACTURING ORDER COPY

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 840-2366  Fax. (212) 840-2457

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 713044977 | 05/03/2006 | 2 | 6 | 3 of 5 |

| Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|
| 6225690 | MAGGIEY | N 05/25/2006 | 208/06 | 05/03/2006 |
| 174875841 | | | | |

| Bag # | Bag Type | Bag Qty. | Sku | SubSku | Size | KT | Color |
|---|---|---|---|---|---|---|---|
| 1926270 | SO | 10 | 174875841 | FRIED | 0.000 | 14 | WG |

### RHODIUM DIAMOND AREA / STAMP AM-GOLD LOGO 14WG

**SUPPLIED**

| Qty | Type | Shape | Quality | H | W | Cr.Wt. | Unit Cost | UOM | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DIA | FC | H/II2/3 | 0.00 | 0.00 | 0.023 | 200.00 | WT | 40 | 184.00 |
| 4 | DIA | FC | H/II2/3 | 0.00 | 0.00 | 0.021 | 175.00 | WT | 40 | 146.00 |
| 4 | DIA | FC | H/II2/3 | 0.00 | 0.00 | 0.017 | 175.00 | WT | 40 | 119.00 |
| 4 | DIA | FC | H/II2/3 | 0.00 | 0.00 | 0.016 | 175.00 | WT | 40 | 112.00 |
| 10 | DIA | FC | H/II2/3 | 0.00 | 0.00 | 0.010 | 185.00 | WT | 100 | 185.00 |

Picking Note

| | Total | | | | 260 | 740.00 |

**STONES**

| Qty | Type | Shape | Quality | H | W | Cr.Wt. | Unit Cost | UOM | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | DIA | FC | I3 | 0.00 | 0.00 | 0.018 | 0.00 | WT | 190 | 0.00 |

| | Total | | | | 190 | 0.00 |

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | Size | Unit Dwt | Unit Gms | Currency | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OKH660/34H-34 | FN | OKH660/34H-34 | 0.000 | 0.418 | 0.650 | US | 82.54 | 10 | 4.180 | 6.500 | 825.37 |

| | Total | | | | | | | Total | 190 | 3.420 |

**LABOR**

| Qty | Op Code | Description | Currency | UOM | Unit Labor | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|
| 19 | SET | SET / Set: Prong Set: Round, Diamond | US | EA | 0.00 | 190 | 0.00 |

| | Total | | | | | | Total | 190 | 0.00 |

SFM ...e.Damassine - B.P. N°1609 - 25009 Besançon Cedex France - Tél. 00 81 81 50 81 48 - Fax 03 81 88 08 38

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANCON

Our TVA Number : FR09314175530

DUPLICATA

**\* I N V O I C E \*  N°   61652  Le 21/06/06          PAGE :   1**

CUSTOMER N° :     420

ADDRESS OF DELIVERY

AM-G

ONE ROCKEFELLER PLAZA
NEW YORK

10020 NEW YORK  U.S.A.

ADDRESS OF INVOICING

AMGOLD FABRIKANT & SONS INC.
FLAT A2,11/F
KAISER ESTATE
41 MAN YUE STREET
HUNG HOM,KOWLOON
HONG KONG

*Certified Copy*
*09/15/06*
*Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| Your Order N° | | | | | | |
| KH88414 | PAST NAVETTE 8*4/0,14Ct | 570,00 | 43,55 | 114,000 | 43,55 | 24825,18 |
| | Commande n°1934288 | | | | | |
| | | EMBALLAGE,PORT | | | | 223,53 |
| | | | | AMOUNT WITHOUT TAX | | 25048,71 |

TOTAL GOLD WEIGHT :      85,500  gr

570 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.
REGULARISATION SUR FACTURE N°61509 DU 14/06/06.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

1 TOTAL TO PAY      25048,71 USD

au 20/08/06

PAYMENT :   VIREMENT SWIFT
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925





SFMC 1, rue Guy Lussac - B.P. n°1517 - 25009 Besançon Cedex France - TÉL.03 81 50 93 48 - Fax 03 81 88 06 38
SFM - S.A.R.L. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANÇON B
Our TVA Number : FR09314175530

DUPLICATA

**\* I N V O I C E \*  N° 61653 Le 21/06/06          PAGE : 1**

CUSTOMER N° :    420

| ADDRESS OF DELIVERY | ADDRESS OF INVOICING |
|---|---|
| FABRIKANT & SONS INC. | FABRIKANT & SONS INC. |
| ONE ROCKEFELLER PLAZA | FLAT A2,11/F |
| NEW YORK | KAISER ESTATE |
|  | 41 MAN YUE STREET |
| 10020 NEW YORK  U.S.A. | HUNG HOM,KOWLOON |
|  | HONG KONG |

*Certified Copy*
*09/15/06*
*Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|---|---|---|---|---|---|---|
| Your Order N° | | | | | | |
| 9H66020 | PAST PAVE §6,00/0,20Ct | 3,00 | 70,86 | 0,750 | 70,86 | 212,58 |
|  | Commande n°1934879 | | | | | |
| 9H95509 | PAST COEUR 5*5/0,09Ct | 3,00 | 53,31 | 0,540 | 53,31 | 159,92 |
|  | Commande n°1934880 | | | | | |
| 9H96616 | PAST COEUR 6*6/0,16Ct | 3,00 | 73,29 | 0,990 | 73,29 | 219,88 |
|  | Commande n°1934881 | | | | | |

AMOUNT WITHOUT TAX          592,38

TOTAL GOLD WEIGHT :      1,711  gr

9 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.
REGULARISATION SUR FACTURE N°61509 DU 14/06/06.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

! TOTAL TO PAY      592,38 USD

PAYMENT :  VIREMENT SWIFT              au 20/08/06
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

| **SFM** SAS | | VAR. | QUANTITE |
|---|---|---|---|
| **Bon de livraison N°**        81536 | | | 3,00 |

```
Agence      : 01
N° Client :      420
Nom         : FABRIKANT & SONS INC.
Date        : 12/06/2006
Commande  : 1934880
Référence : 09H95509
Quantité  :       3,00
Désignation : PAST COEUR 5*5/0,09Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

*(handwritten notes: ₿ 0,85 ; Fabrikant N-Y ; ₿ 53,30 = 45,31 €)*

---

| **SFM** SAS | | VAR. | QUANTITE |
|---|---|---|---|
| **Bon de livraison N°**        81890 | | | 3,00 |

```
Agence      : 01
N° Client :      420
Nom         : FABRIKANT & SONS INC.
Date        : 14/06/2006
Commande  : 1934881
Référence : 09H96616
Quantité  :       3,00
Désignation : PAST COEUR 6*6/0,16Ct
```

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

*(handwritten notes: ₿ 73,29 x 0,85 = 62,30 €)*

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702076104 | 06/01/2006 | 3 | 11 | 3 of 3 |

| Cost Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|
| | JENNY~643 | N 06/20/2006 | 99907 | 06/01/2006 |

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color |
|---|---|---|---|---|---|---|---|
| | CSA | 1 | D4W10577DIA | R | 0.000 | 14 | WG |

**EST PRICE**

**STONES**

| Qty | Type | Shape | Quality | H | W | Size | Cl. Wt. | Color | Unit Diat | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Ext Diat | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | 0.015 | | | | | 0.00 | WT | 3 | 0.045 | 0.00 | 0.00 |
| 3 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | 0.012 | | | | | 0.00 | WT | 3 | 0.036 | 0.00 | 0.00 |
| 8 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | 0.008 | | | | | 0.00 | WT | 8 | 0.064 | 0.00 | 0.00 |
| 2 | DIA | FC | I1 | 0.00 | 0.00 | 0.00 | 0.005 | | | | | 0.00 | WT | 2 | 0.010 | 0.00 | 0.00 |

Picking Note

| | | Total | | | | 16 | | |
|---|---|---|---|---|---|---|---|---|

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Diat | Unit Gms | Currency | Unit Labor | Total Qty | Ext Diat | Ext Gms | Ext Labor | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Diamond(YG=16) HS | FN | J09H06616-16 | 0.000 | 18 | WG | 0.193 | 0.300 | US | 70.40 | 3 | 0.579 | 0.900 | 211.20 | |

| | Total | 3 | | 0.579 | 0.900 | 0.00 |
|---|---|---|---|---|---|---|

04/06/06

**SFM** SAS

**Bon de livraison N°**          **81535**

| | VAR. | QUANTITE |
|---|---|---|
| | | 3,00 |

Agence    : 01

N° Client :     420

Nom       : FABRIKANT & SONS INC.

Date      : 12/06/2006

Commande  : 1934879

Référence : 09H66020

Quantité  :     3,00

Désignation : PAST PAVE §6,00/0,20Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte    % | | | | |
| Poids TOTAL FIN | | | | |

BT 6,74 X 0,85 = 60,23 €

# ORIGINAL OVERSEAS MANUFACTURING ORDER

**Fabrikant-Leer International, Ltd.**

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 767-7753  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 7020761O4 | 06/01/2006 | 3 | 1 | 2 of 5 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 06/02/2006 | 628.00 |

SFM
2 RUE GAY LUSSAC-B.P. N1539
25009
BESANCON CEDEX,
FRANCE

## Bag #

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CSA | | D4W10576DIA | R | 0.000 | 14 | WG | | JENNY-643 | N 06/20/2006 | 99907 | 06/01/2006 |

### SUPPLIED

| Qty | Type | Shape | Quality | H | W | Cl.Wt. | Unit Dwt | Picking Note | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DIA | FC | HI/I1 | 0.00 | 0.00 | 0.010 | 0.103 | | 335.00 | WT | 10 | 0.100 | 33.50 |
| | | | | | | | | | Total | | 10 | 0.100 | 33.50 |

### METAL

| Qty | Vendor Part # | Job Type | Our Part # | Size | | | Unit Labor | Unit Total | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -0- | RD | .08H66020-20 | 0.00 | 0.00 | | WG | 0.00 | 0.00 | 7 | 0.196 | 0.00 |
| | | | | | | | Total | | 7 | 0.196 | 0.00 |

**EST. PRICE**

| Qty | Type | Shape | Quality | H | W | Cl. Wt. | Color | Unit Dwt | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DIA | FC | I1 | 0.00 | 0.04 | 0.028 | WG | 0.141 | 0.00 | WT | 7 | 0.196 | 0.00 |
| | | | | | | | | | Total | | 7 | 0.196 | 0.00 |

## Bag #

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CSA | 1 | D4W10576DIA | R | 0.000 | 14 | WG | | JENNY-643 | N 06/20/2006 | 99907 | 06/01/2006 |

### METAL

| Qty | Vendor Part # | Job Type | Our Part # | Size | | KT | Color | Unit Cost | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | .08H66020-20 | 0.00 | 0.00 | | | WG | 0.00 | 72.07 | 3 | 0.423 | 0.660 | 215.20 |
| | | | | | | | | Total | | 3 | 0.423 | 0.660 | 0.00 |

**EST. PRICE**

| Qty | Vendor Part # | Job Type | Our Part # | Size | | KT | Color | Unit Cost | Unit Labor | Total Qty | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DIA | FC | I1 | 0.00 | 0.00 | 18 | WG | 0.00 | 52.02 | 3 | 0.309 | 150.06 |
| | | | | | | | | Total | | 3 | 0.309 | 0.00 |

### STONES

| Qty | Type | Shape | Quality | H | W | Cl.Wt. | Color | Unit Cost | | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DIA | FC | I1 | 0.00 | 0.00 | 0.010 | WG | 0.00 | | 3 | 0.030 | 0.00 |
| 3 | DIA | FC | I1 | 0.00 | 0.00 | 0.003 | | 0.00 | | 3 | 0.009 | 0.00 |
| 9 | DIA | FC | I1 | 0.00 | 0.00 | 0.006 | | 0.00 | | 9 | 0.054 | 0.00 |
| | | | | | | | | Total | | 15 | 0.480 | 0.00 |

SEDI
1, rue Gay Lussac - B.P. N° 1502 - 25009 Besançon Cedex France - Tél. 03 81 20 89 68 - Fax 03 81 83 08 39
SEDI - S.A.S. au capital de 1.681.600 Euros - Siren 314 175 500 - RCS BESANÇON

Our TVA Number  : FR09314175530

**DUPLICATE**

**\* I N V O I C E \*** N° 61674 Le 22/06/06 PAGE : 1

CUSTOMER N° :    420

ADDRESS OF DELIVERY

AM-G

ONE ROCKEFELLER PLAZA
NEW YORK

10020 NEW YORK  U.S.A.

ADDRESS OF INVOICING

AMGOLD FABRIKANT & SONS INC.
FLAT A2,11/F
KAISER ESTATE
41 MAN YUE STREET
HUNG HOM,KOWLOON
HONG KONG

*Certified Copy*
*09/15/06*
*Damiex ROTH*

| REFFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|------------|-------------|----------|-------|--------|----------|--------|
| | Your Order N° 1935504 | | | | | |
| KH88414 | PAST NAVETTE 8*4/0,14Ct | 130,00 | 43,55 | 26,000 | 43,55 | 5661,88 |
| | Your Order N° 1935788 | | | | | |
| KH68034 | PAST PAVE §8,00/0,34Ct | 27,00 | 100,20 | 17,550 | 100,20 | 2705,40 |
| | | EMBALLAGE,PORT | | | | 223,53 |
| | | | | | AMOUNT WITHOUT TAX | 8590,81 |

TOTAL GOLD WEIGHT :    32,663  gr

157 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

| ! TOTAL TO PAY | 8590,81 USD |
|---|---|

au 21/08/06

PAYMENT :   VIREMENT SWIFT
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

**SFM** SAS

*ℒ2*

|  | VAR. | QUANTITE |
|---|---|---|
|  |  | 130,00 |

**Bon de livraison N°**      **82837**

Agence    : 01

N° Client :    420

Nom      : FABRIKANT & SONS INC.

Date     : 22/06/2006

Commande : 1935504

Référence : 0KH88414

Quantité :    130,00

*157 Pastilles*

Désignation : PAST NAVETTE 8*4/0,14Ct

*₿0,85*

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT |  |  |  | *AM - G* |
| Poids FIN |  |  |  |  |
| Perte      % |  |  |  | *43,55₿ X 0,85 = 37,02€* |
| Poids TOTAL FIN |  |  |  |  |

---

**SFM** SAS

|  | VAR. | QUANTITE |
|---|---|---|
|  |  | 27,00 |

**Bon de livraison N°**      **82841**

Agence    : 01

N° Client :    420

Nom      : FABRIKANT & SONS INC.

Date     : 22/06/2006

Commande : 1935788

Référence : 0KH68034

Quantité :    27,00

Désignation : PAST PAVE §8,00/0,34Ct

*₿100,20 X 0,85 = 85,17€*

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT |  |  |  | *Acompte* |
| Poids FIN |  |  |  |  |
| Perte      % |  |  |  | *AM - G* |
| Poids TOTAL FIN |  |  |  |  |

# AM-Gold Products, Inc.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 840-2366  Fax. (212) 840-2457

| MO # | 713045147 | MO Create Date | 06/05/2006 | Total Bags | 1 | Total Lines | 3 | Page # | 2 of 2 |

| | Metal | Date | Level |
|---|---|---|---|
| | GOLD | 06/05/2006 | 644.80 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX,
FRANCE

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1935504 | SO | 130 | H24105001 | | 7.000 | 10 | WG | Q137WV-SFM | MAGGIE | N 07/05/2006 | 26606 | 06/05/2006 |

*****PICK SET STONES*****
*****RHODIUM ENTIRE WHITE BRIDAL SET, BRIGHT FINISH*****
STAMP 10K AM-GOLD C

### SUPPLIED

| Qty | Type | Shape | Quality | H | HK | W | Ct. Wt. | Color | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DIA | FC | I/J/I23 | 0.00 | | 0.00 | 0.0375 | WG | | |
| 2 | DIA | FC | I/J/I23 | 0.00 | | 0.00 | 0.015 | | | |
| 6 | DIA | FC | I/J/I23 | 0.00 | | 0.00 | 0.011 | | | |
| 6 | DIA | FC | I/J/I23 | 0.00 | | 0.00 | 0.0065 | | | |
| 9 | DIA | FC | I/J/I23 | 0.00 | | 0.00 | 0.011 | | | |

Picking Note

### STONES

| Qty | Type | Shape | Quality | H | W | Ct. Wt. | Unit Dwt | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Total Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DIA | FC | I3 | 0.00 | 0.00 | | | | US | 200.00 | WT | 260 | | | 1,950.00 |
| | | | | | | | | | | 195.00 | WT | 260 | | | 760.50 |
| | | | | | | | | | | 195.00 | WT | 780 | | | 1,673.10 |
| | | | | | | | | | | 195.00 | WT | 260 | | | 328.55 |
| | | | | | | | | | | 195.00 | WT | 1,170 | | | 2,509.65 |

Picking Note

| | | Total | | | | 2,730 | | | 7,222.80 |

### METAL

| Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Picking Note | Currency | Unit Cost | UOM | Total Qty | Total Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CKH6841HH-14 | FN | CKH6841HH-14 | 0.000 | 18 | WG | 1x.14 AM-RACLE MO PLATE | US | 0.00 | WT | 1,170 | 18.252 | 18.252 | 0.00 |

| | | | | Total | | | | | | | 1,170 | 18.252 | 18.252 | 0.00 |

### LABOR

| Qty | Op Code | | Description | | | | | Currency | Unit Labor | UOM | Total Qty | Unit Labor | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | SET | | SET / Set: Prong Set, Round, Diamond | | | | | US | 36.31 | EA | 130 | 16.080 | 4,720.93 |

| | | | | | | | | | Total | | 130 | 16.080 | 23.400 | 4,720.93 |

| | | | | | | | | | | Total | | 1,170 | | 0.00 |
| | | | | | | | | | | | | 1,170 | | 0.00 |



2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - Tel. 03 81 80 89 89 - Fax 03 81 88 09 39
SFMG - S.A.S. au capital de 1.681.800 Euros - Siren 013 175 509 - RCS BESANÇON
Our TVA Number    :FR09314175530

DUPLICATA

* I N V O I C E *   N°   61795  Le 28/06/06      PAGE :   1

CUSTOMER N° :    420

ADDRESS OF DELIVERY                        ADDRESS OF INVOICING

AM-G                                       AMGOLD FABRIKANT & SONS INC.

ONE ROCKEFELLER PLAZA                      FLAT A2,11/F
NEW YORK                                   KAISER ESTATE
                                           41 MAN YUE STREET
10020 NEW YORK  U.S.A.                     HUNG HOM,KOWLOON
                                           HONG KONG

*Certified Copy*
*09/15/06*
*Damien Roth*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| | Your Order N° 1935788 | | | | | |
| 0KH68034 | PAST PAVE $8,00/0,34Ct | 13,00 | 100,20 | 8,450 | 100,20 | 1302,60 |
| | Your Order N° 1935790 | | | | | |
| 0KH68034 | PAST PAVE $8,00/0,34Ct | 160,00 | 100,20 | 104,000 | 100,20 | 16032,00 |
| | Your Order N° 1938803 | | | | | |
| 09HB34309 | PAST PAVE CARRE 4,3*4,3=0,09Ct | 50,00 | 37,47 | 8,000 | 37,47 | 1873,53 |
| 09HB34309 | PAST PAVE CARRE 4,3*4,3=0,09Ct | 51,00 | 37,47 | 8,160 | 37,47 | 1911,00 |
| | EMBALLAGE,PORT | | | | | 223,53 |

AMOUNT WITHOUT TAX         21342,66

TOTAL GOLD WEIGHT :     96,458  gr

274 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

I TOTAL TO PAY       21342,66 USD

PAYMENT :  VIREMENT SWIFT              au 27/08/06
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

Conditions générales de vente au verso.                Pas d'escompte pour paiement anticipé.



**SFM** SAS

| | VAR. | QUANTITE |
|---|---|---|
| | | 13,00 |

**Bon de livraison N°**        83204

Agence      : 01

N° Client :      420

Nom        : FABRIKANT & SONS INC.

Date        : 27/06/2006

Commande : 1935788

Référence : 0KH68034

Quantité :      13,00

Désignation : PAST PAVE §8,00/0,34Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

*Handwritten: 4, 2, 274 Pastille, $ 0,85, $ 100,20 x 0,85 = 85,17, Solde, AM-G*

# AM-Gold Products, Inc.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020   Tel. (212) 840-2366   Fax. (212) 840-2457

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 713145154 | 06/06/2006 | 2 | 6 | 2 of 3 |

| Metal | Account # | Level | Date |
|---|---|---|---|
| GOLD | 28606 | 644.80 | 06/07/2006 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX,
FRANCE

| Bag # | Bag Type | Bag Qty | Sku | SubSku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1935788 | SO | 40 | 174875B41 | FRIED | 0.000 | 14 | WG | 6225990 / 174875B41 | MAGGIE | N 07/03/2006 | 28606 | 06/06/2006 |

RHODIUM DIAMOND AREA / STAMP AM-GOLD LOGO 14WG

### SUPPLIED

| Qty | Type | Shape | Quality | H | W | Cl. Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cts | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DIA | FC | H/I/I2/I3 | 0.00 | 0.00 | 0.023 | | | 200.00 | WT | 160 | | 3.680 | 736.00 | |
| 4 | DIA | FC | H/I/I2/I3 | 0.00 | 0.00 | 0.020 | | | 175.00 | WT | 160 | | 3.200 | 560.00 | |
| 4 | DIA | FC | H/I/I2/I3 | 0.00 | 0.00 | 0.017 | | | 175.00 | WT | 160 | | 2.720 | 476.00 | |
| 4 | DIA | FC | H/I/I2/I3 | 0.00 | 0.00 | 0.016 | | | 175.00 | WT | 160 | | 2.560 | 448.00 | |
| 10 | DIA | FC | H/I/I2/I3 | 0.00 | 0.00 | 0.010 | | | 185.00 | WT | 400 | | 4.000 | 740.00 | |

### STONES

| Qty | Type | Shape | Quality | H | W | Cl. Wt. | Color | Unit Dwt | Unit Gms | | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cts | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | DIA | FC | H/I/I2/I3 | 0.00 | 0.00 | 0.018 | WG | 0.418 | 0.650 | Total | 0.00 | WT | 760 | 16.720 | 13.680 | 16.160 | 2960.00 |

### METAL

| Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Currency | Unit Labor | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OKH6803/4H-.34 | FN | OKH6803/4H-.34 | 0.000 | 18 | WG | 0.418 | 0.650 | US | 82.04 | EA | 40 | 16.720 | 26.000 | 3,281.54 |
| | | | | | | | | | | Total | | 40 | 16.720 | 26.000 | 3,281.54 |

### LABOR

| Qty | Op Code | Description | | | | | | | | Currency | Unit Labor | UOM | Total Qty | | | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | SET | SET / Set. Prong Set. Round, Diamond | | | | | | | | US | 0.00 | EA | 760 | | | 0.00 |
| | | | | | | | | | | Total | 0.00 | | 760 | | | 0.00 |

acte 27   le 22/06/06

# AM-Gold Products, Inc.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020   Tel. (212) 840-2366   Fax. (212) 840-2457

| MO # | 713045154 | | | | |
|---|---|---|---|---|---|
| MO Create Date | 06/06/2006 | Total Bags | 2 | Total Lines | 6 |
| | | | | Page # | 3 of 6 |
| | | | | Bag Date | 06/06/2006 |

| Cust Sku / Old Style | Account Executive | FG Due Date | Account # |
|---|---|---|---|
| 6225880 / 174875B41 | MAGGIE | 07/10/2006 | 26806 |

**RHODIUM DIAMOND AREA / STAMP AM-GOLD LOGO 14WG**

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color |
|---|---|---|---|---|---|---|---|
| 1935790 | SO | 160 | 174875B41 | FRIED | 0.000 | 14 | WG |

**SUPPLIED**

Picking Note

**STONES**

| Qty | Type | Shape | Quality | H | W | CL.Wt. | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DIA | FC | HI/I/2/3 | 0.00 | 0.00 | 0.023 | 200.00 | WT | 640 | 14,720 | 2,944.00 |
| 4 | DIA | FC | HI/I/2/3 | 0.00 | 0.00 | 0.020 | 175.00 | WT | 640 | 12,800 | 2,240.00 |
| 4 | DIA | FC | HI/I/2/3 | 0.00 | 0.00 | 0.017 | 175.00 | WT | 640 | 10,880 | 1,904.00 |
| 4 | DIA | FC | HI/I/2/3 | 0.00 | 0.00 | 0.016 | 175.00 | WT | 640 | 10,240 | 1,792.00 |
| 10 | DIA | FC | HI/I/2/3 | 0.00 | 0.00 | 0.010 | 185.00 | WT | 1,600 | 16,000 | 2,960.00 |

| | | Total | | | | | | | 4,160 | 64,640 | 11,640.00 |

**STONES**

| Qty | Type | Shape | Quality | H | W | CL.Wt. | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | DIA | FC | I3 | 0.00 | 0.00 | 0.018 | 0.00 | WT | 3,040 | 54,720 | 0.00 |

| | | | Total | | | | | | 3,040 | 54,720 | 0.00 |

**METAL**

| Qty | Vendor Part # | Job Type | Our Part # | Size | Unit Dwt | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OKH680341-34 | FN | OKH680341-34 | 0.000 | 0.418 | 0.650 | US | 0.00 | EA | 160 | 66.880 | 104.000 | 0.00 |

| | | | | | | | | | Total | 160 | 66.880 | 104.000 | 0.00 |

**LABOR**

| Qty | Op Code | Description | | | | Currency | Unit Labor | UOM | Total Qty | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | SET | SET / Set: Prong Set, Round, Diamond | | | | US | 82.04 | EA | 160 | 13,126.15 |

| | | | | | | Total | | | | 3,040 |

| | | | | | | | | Total | | 3,040 |

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|
| Bon de livraison N° | 83025 | | 50,00 |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 23/06/2006

Commande   : 1938803

Référence : 09HB34309

Quantité :     50,00

Désignation : PAST PAVE CARRE 4,3*4,3=0,09Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | 1$ 37,47 X 0,85 = 31,85 |
| Poids FIN | | | | Acompte. |
| Perte      % | | | | AM—G |
| Poids TOTAL FIN | | | | |

**SFM** SAS

| | | VAR. | QUANTITE |
|---|---|---|---|
| Bon de livraison N° | 83368 | | 51,00 |

Agence    : 01

N° Client :     420

Nom       : FABRIKANT & SONS INC.

Date      : 28/06/2006

Commande   : 1938803

Référence : 09HB34309

Quantité :     51,00

Désignation : PAST PAVE CARRE 4,3*4,3=0,09Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | AM-G |
| Poids FIN | | | | Solde |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# AM-Gold Products, Inc.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 840-2366  Fax. (212) 840-2457

| M.O. # | 713045223 |
| M.O. Create Date | 06/14/2006 |
| Total Bags | 1 |
| Total Lines | 3 |
| Page # | 2 of 2 |

| Metal | GOLD |
| Date | 06/15/2006 |
| Level | 570.75 |

| Account Executive | MAGGIE |
| FG Due Date | N 07/14/2006 |
| Account # | 497 |
| Bag Date | 06/14/2006 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX
FRANCE

*deta 28/0 6/0 6*

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive |
|---|---|---|---|---|---|---|---|---|---|
| 1938803 | SO | 101 | H22877001 | SFM | 0.000 | 10 | YG | 2416-272 200GF01W-SFMSQ | MAGGIE |

*aludom/it SO*

**SUPPLIED** RHODIUM DIAMONDS & VERTICAL BARS
DO NOT STAMP OVER SIZING BAR
USE MICRO STAMP- AMG 10K

| STONES | Qty | Type | Shape | Quality | H | W | Ct. Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | DIA | SC | WHSII1 | 0.00 | 0.00 | 0.005 | 0.005 - DI | | 140.00 | WT | 262 | 1.010 | 141.40 |
| | 3 | DIA | SC | WHSII1 | 0.00 | 0.00 | 0.005 | 0.005 - DI | | 140.00 | WT | 303 | 1.515 | 212.10 |
| | | | | | | | | | | | **Total** | **505** | **2.525** | **353.50** |

| METAL | Qty | Type | Shape | Quality | H | W | KT | Cl. Wt. | Color | Unit Gms | Unit Cost | UOM | Total Qty | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | DIA | FC | II | 0.00 | 0.00 | 18 | 0.010 | 0.014 - DI | 0.077 | 0.01 | WT | 909 | 9.090 | 0.09 |
| | | | | | | | | | | | | **Total** | **909** | **9.090** | **0.09** |

| | Qty | Vendor Part # | Job Type | Our Part # | Size | Color | Unit Gms | Currency | Unit Cost | UOM | Total Qty | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 624HB3430RH-09 | FN | 624HB3430RH-09 | 0.000 | WG | 0.120 | US | | WT | 909 | 12.120 | 3,020.25 |
| | | | | | | | | | | **Total** | **909** | **12.120** | **0.00** |

| LABOR | Qty | Op Code | Description | | Currency | Unit Labor | Total Qty | Ext Labor |
|---|---|---|---|---|---|---|---|---|
| | 9 | SET | | | US | 29.90 | 101 | 7.777 |
| | | | | | | | **Total** | **7.777** |

SET: Set, Prong Set, Round, Diamond

Picking Note

*mble 57*

| | Unit Labor | Ext Cost |
| UOM | | |
| EA | 0.00 | 0.00 |
| **Total** | **0.00** | **0.00** |



| | | VAR. | QUANTITE |
|---|---|---|---|
| **SFM** SAS | | | 160,00 |
| **Bon de livraison N°** 83203 | | | |

Agence    : 01

N° Client :    420

Nom       : FABRIKANT & SONS INC.

Date      : 27/06/2006

Commande  : 1935790

Référence : 0KH68034

Quantité  :    160,00

Désignation : PAST PAVE §8,00/0,34Ct

| Matière | OR | PALLADIUM | PLATINE | Observations | | |
|---|---|---|---|---|---|---|
| Poids BRUT | | | | | | |
| Poids FIN | | | | *AM- G* | *285,17€* | |
| Perte    % | | | | | | |
| Poids TOTAL FIN | | | | | | |



2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - Tél. 03 81 50 81 65 - Fax 03 81 88 08 38

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANCON

Our TVA Number  :FR09314175530                     **DUPLICATA**

l'alliance de la technologie et du style

* I N V O I C E *  N°   61796  Le 28/06/06          PAGE :   1

CUSTOMER N° :    420

ADDRESS OF DELIVERY                              ADDRESS OF INVOICING

FABRIKANT & SONS INC.                           FABRIKANT & SONS INC.

ONE ROCKEFELLER PLAZA                           FLAT A2,11/F

NEW YORK                                         KAISER ESTATE

                                                41 MAN YUE STREET

10020 NEW YORK  U.S.A.                           HUNG HOM, KOWLOON

                                                   HONG KONG

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| | Your Order N° 1941131 | | | | | |
| 9H66526 | PAST PAVE §6,50/0,26Ct | 1,00 | 97,98 | 0,400 | 97,98 | 97,98 |
| | Your Order N° 1941132 | | | | | |
| 9H66526 | PAST PAVE §6,50/0,26Ct | 1,00 | 97,98 | 0,400 | 97,98 | 97,98 |
| | Your Order N° 1941133 | | | | | |
| 9H66526 | PAST PAVE §6,50/0,26Ct | 1,00 | 97,98 | 0,400 | 97,98 | 97,98 |

                                         AMOUNT WITHOUT TAX          293,93

TOTAL GOLD WEIGHT :        0,900  gr

3 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on perso-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

                                         ! TOTAL TO PAY      293,93 USD

PAYMENT :  VIREMENT SWIFT                 au 27/08/06
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

Conditions générales de vente au verso          Pas d'escompte pour paiement anticipé.

**SFM** SAS

**Bon de livraison N°**          83034

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

Agence     : 01

N° Client  :     420

Nom        : FABRIKANT & SONS INC.

Date       : 23/06/2006

Commande   : 1941131

Référence  : 09H66526

Quantité   :     1,00

Désignation : PAST PAVE §6,50/0,26Ct

*ₐ0,85*

*3 Pastille*

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *Fabrikant* |
| Poids FIN | | | | |
| Perte     % | | | | *B 97,98 x 0,85 = 83,28* |
| Poids TOTAL FIN | | | | |

---

**SFM** SAS

**Bon de livraison N°**          83033

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

Agence     : 01

N° Client  :     420

Nom        : FABRIKANT & SONS INC.

Date       : 23/06/2006

Commande   : 1941132

Référence  : 09H66526

Quantité   :     1,00

Désignation : PAST PAVE §6,50/0,26Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *Fabrikant* |
| Poids FIN | | | | |
| Perte     % | | | | *83,28 €* |
| Poids TOTAL FIN | | | | |

| | VAR. | QUANTITE |
|---|---|---|
| | | 1,00 |

# SFM SAS

**Bon de livraison N°**          83032

Agence    : 01

N° Client :     420

Nom       : FABRIKANT & SONS INC.

Date      : 23/06/2006

Commande  : 1941133

Référence : 09H66526

Quantité  :      1,00

Désignation : PAST PAVE §6,50/0,26Ct

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *Fabrikant* |
| Poids FIN | | | | 83,28 € |
| Perte      % | | | | |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7755  Fax. (212) 581-2463

## ORIGINAL OVERSEAS MANUFACTURING ORDER

SFM
2 RUE GAY LUSSAC-B.P.N1639
25009
BESANCON CEDEX
FRANCE

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702071935 | 06/21/2006 | 3 | 6 | 2 of 3 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 06/22/2006 | 577.60 |

**EST PRICE**

| Bag # | Bag Type | Bag Qty | Sku | Quality | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1941131 | CSA | | H4B12204DIA | | R | 0.000 | 14 | WG | | JENNY-643 | N 07/10/2006 | 99904 | 06/21/2006 |

**STONES**

| Qty | Type | Shape | Vendor Part # | Job Type | Our Part # | Size | Cl.Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DIA | FC | 09H665267(0.037) RD | FN | .09H66526-26 | 0.002 | 0.037 | WG | | 0.00 | | | | | | |

**METAL**

| Qty | Type | Shape | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Labor | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | FN | .09H66526-26 | 0.000 | 18 | WG | 0.225 | 0.350 | | | | | | | |

Unit Labor 89.92

Total: 1 | 0.225 | 0.350 | 89.92

Total Qty 1 | WT | N 07/10/2006 | 99904 | 06/21/2006

**EST PRICE**

| Bag # | Bag Type | Bag Qty | Sku | Quality | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1941132 | CSA | | H4B12206DIA | | R | 0.000 | 14 | WG | | JENNY-643 | N 07/10/2006 | 99904 | 06/21/2006 |

**STONES**

| Qty | Type | Shape | Vendor Part # | Job Type | Our Part # | Size | Cl.Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DIA | FC | | FN | .09H66526-26 | 0.000 | 0.037 | WG | | 0.00 | | 7 | 0.259 | | 0.00 | |

**METAL**

| Qty | Type | Shape | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Unit Cost | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Labor | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 09H665267(0.037) RD | FN | .09H66526-26 (0.037) | 0.000 | 18 | WG | 0.225 | 0.350 | 0.00 | WT | 7 | 0.225 | 0.350 | 89.92 | 0.00 |

Unit Labor 89.92

Total: 7 | 0.225 | 0.350 | 89.92

Total: 7 | 0.259 | 0.00

# Fabrikant-Leer International, Ltd.

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

## ORIGINAL OVERSEAS MANUFACTURING ORDER

| MO # | MO Create Date | Total Bags | Total Lines | | |
|---|---|---|---|---|---|
| 7020077955 | 06/21/2006 | 3 | 6 | | |

| Account Executive | FG Due Date | Account # | Bag Date | Page # |
|---|---|---|---|---|
| JENNY-643 | N 07/10/2006 | 99904 | 08/21/2006 | 3 of 3 |

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style |
|---|---|---|---|---|---|---|---|---|
| 19411133 | CSA | | H4B12205DIA | R | 0.000 | 14 | WG | |

Picking Note

### EST PRICE

| | | | | | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | WT | 7 | 0.259 | 0.00 |
| | | | | Total | | | | | |

### STONES

| Qty | Type | Shape | Quality | H | W | Ct.Wt. | Color | Unit Dwt | Unit Gms | Currency |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DIA | FC | I1 | 0.00 | 0.00 | 0.037 | WG | 0.225 | 0.350 | US |

### METAL

| Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Unit Labor | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09H66526(7X0.037) RD | FN | 09H66526-26 | 0.000 | 18 | 89.92 | 1 | 0.225 | 0.350 | 89.92 |
| | | | | Total | | | | 0.225 | 0.350 | 0.00 |

2, rue Gay Lussac - B.P. N° 1500 - 25001 Besançon Cedex France - Tél. 03 81 50 81 81 - Fax 03 81 88 06 06
SArl - S.A.R.L au capital de 1.681.900 Euros - Siren 314 175 530 - RCS BESANÇON 1

Our TVA Number : FR09314175530

**\* I N V O I C E \***   N°   62003   Le 10/07/06       PAGE :   1

CUSTOMER N° :     420

ADDRESS OF DELIVERY                                      ADDRESS OF INVOICING

AM-G                                                     AMGOLD FABRIKANT & SONS INC.
                                                         FLAT A2,11/F
ONE ROCKEFELLER PLAZA                                    KAISER ESTATE
NEW YORK                                                 41 MAN YUE STREET
                                                         HUNG HOM, KOWLOON
10020 NEW YORK  U.S.A.                                   HONG KONG

*Certified Copy*
*09/15/06*
*Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| | Your Order N° 1942349 | | | | | |
| 09HB34309 | PAST PAVE CARRE 4,3*4,3=0,09Ct | 85,00 | 37,47 | 13,600 | 37,47 | 3185,00 |
| | EMBALLAGE,PORT | | | | | 223,53 |

                                                         AMOUNT WITHOUT TAX        3408,53

TOTAL GOLD WEIGHT :      10,200  gr

85 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

                                              |- TOTAL TO PAY       3408,53 USD

PAYMENT :   VIREMENT SWIFT              au  8/09/06
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

| SFM SAS | | VAR. | QUANTITE |
|---|---|---|---|
| **Bon de livraison N°**  84506 | | | 85,00 |

Agence    : 01

N° Client :    420

Nom      : FABRIKANT & SONS INC.

Date     : 10/07/2006

Commande  : 1942349

Référence : 09HB34309

Quantité  :    85,00

Désignation : PAST PAVE CARRE 4,3*4,3=0,09Ct

| Matière | OR | PALLADIUM | PLATINE | Observations | |
|---|---|---|---|---|---|
| Poids BRUT | | | | envoi le 10076l | |
| Poids FIN | | | | | |
| Perte      % | | | | 37,47 x 0,85 = | 31,85 |
| Poids TOTAL FIN | | | | | |

# AM-Gold Products, Inc.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 840-2366  Fax. (212) 840-2457

| MO # | MO Create Date | Total Bags | Total Lines | Page |
|---|---|---|---|---|
| 713045309 | 06/26/2006 | 1 | 3 | 2 of 2 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 06/27/2006 | 586.50 |

| Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|
| MAGGIEY | N 07/26/2006 | 497 | 06/26/2006 |

**Cust Sku / Old Style:** 2416-272  200GF01W-SFMSG

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX,
FRANCE

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Picking Note |
|---|---|---|---|---|---|---|---|---|
| 19/42346 | SO | 85 | H22877001 | SFM | 0.000 | 10 | YG | |

RHODIUM DIAMONDS & VERTICAL BARS
DO NOT STAMP OVER SIZING BAR.
USE MICRO STAMP: AMG 10K.

### SUPPLIED

| Qty | Type | Shape | Quality | H | W | Ct. Wt. | Color | Unit Cost | UOM | Unit Cost | Total | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DIA | SC | VVHSIII | 0.00 | 0.00 | 0.005 | 0.005 - DI | 140.00 | WT | | 140.00 | 0.880 | 119.00 |
| 3 | DIA | SC | VVHSIII | 0.00 | 0.00 | 0.005 | 0.005 - DI | 140.00 | WT | | 140.00 | 1.275 | 178.50 |
| | | | | | | | | | | **Total** | | **2.125** | **297.50** |

### STONES

| Qty | Type | Shape | Quality | H | W | Ct. Wt. | Color | Unit Dwt | Unit Gms | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DIA | FC | H | 0.00 | 0.00 | 0.010 | 0.014 - DI | 0.077 | 0.120 | 0.01 | WT | 765 | 7.650 | 0.08 |
| | | | | | | | | | | | **Total** | **765** | **7.650** | **0.08** |

### METAL

| Qty | Type | | | | | | KT | | Unit Dwt | Unit Gms | Total Qty | UOM | Total Qty | Ext Dwt | Ext Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DIA | | | | | | 18 | | 0.077 | 0.120 | 85 | WT | 170 | 0.880 | 10.200 | 172.50 |
| | | | | | | | | | | | | | 255 | 1.275 | | |
| | | | | | | | | | | **Total** | | | **425** | **2.125** | **172.50** |

### LABOR

| Qty | Op Code | Vendor Part # | Job Type | Our Part # | Description | Unit Labor | | Currency | UOM | Total Qty | Ext Labor | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | SET | 624HB3430H-.09 | FN | 624HB3430H-.09 | | 29.95 | | US | EA | 85 | 2,545.66 | |
| | | | | | | | | | | **85** | **6.645** | |

Picking Note

| | Unit Labor | Currency | | Total Qty | Ext Labor | Ext Cost |
|---|---|---|---|---|---|---|
| | 0.00 | US | EA | 765 | 0.00 | 0.00 |
| | | | **Total** | **765** | **0.00** | **0.00** |

SET / Set; Prong Set; Round; Diamond



2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - Tél. 03 81 50 81 63 - Fax 03 81 88 08 38

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANÇON

Our TVA Number : FR09314175530                    **DUPLICATA**

*I N V O I C E*  N° 62144 Le 17/07/06          PAGE :  1

CUSTOMER N° :    420

| ADDRESS OF DELIVERY | ADDRESS OF INVOICING |
|---|---|
| FABRIKANT & SONS INC. | FABRIKANT & SONS INC. |
| ONE ROCKEFELLER PLAZA | FLAT A2,11/F |
| NEW YORK | KAISER ESTATE |
| | 41 MAN YUE STREET |
| 10020 NEW YORK  U.S.A. | HUNG HOM, KOWLOON |
| | HONG KONG |

*Certified Copy*
*09/15/06*
*Damien ROTH*

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|---|---|---|---|---|---|---|
| KH88414 | PAST NAVETTE 8*4/0,14Ct | 25,00 | 43,55 | 5,000 | 43,55 | 1088,82 |

AMOUNT WITHOUT TAX          1088,82

TOTAL GOLD WEIGHT :     3,750  gr

25 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

! TOTAL TO PAY          1088,82 USD

PAYMENT :  VIREMENT SWIFT                    au 15/09/06
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

- Conditions générales de vente au verso.          - Pas d'escompte pour paiement anticipé.

# SFM SAS

**Bon de livraison N°**          85099

| | VAR. | QUANTITE |
|---|---|---|
| | | 25,00 |

Agence     : 01

N° Client  :     420

Nom        : FABRIKANT & SONS INC.

Date       : 17/07/2006

Commande   : 1945317

Référence  : 0KH88414

Quantité   :     25,00

Désignation : PAST NAVETTE 8*4/0,14Ct

*β 0,85*

*25 Pastille*

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | *Fabrikant* |
| Perte      % | | | | *β 43,55 x 0,85 = 37,02 €* |
| Poids TOTAL FIN | | | | |

# Fabrikant-Leer International, Ltd.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 757-7753  Fax. (212) 581-2463

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 702078993 | 07/07/2006 | 1 | 3 | 2 of 2 |

| | Metal | Date | Level |
|---|---|---|---|
| | GOLD | 07/08/2006 | 629.00 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX,
FRANCE

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | Bag Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1945317 | SO | 25 | 933538001 | JCP | 0.200 | 10 | WG | 2476-272  H23852041 | MAGGIEY | N 08/18/2006 | 51996 | 07/07/2006 |

MO PLATE SUPPLY FROM SFM
RHODIUM DIAMONDS AND PRONG TIPS, BRIGHT FINISH
STAMP 10KT, FTH

| SUPPLIED | Qty | Type | Shape | Quality | H | W | Size | Ct. Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 22 | DIA | FC | A6 | 0.00 | 0.00 | 0.200 | 0.010 | WG | | 130.00 | WT | 550 | 5.500 | 715.00 |

| STONES | Qty | Type | Shape | Quality | H | W | Ct. Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | DIA | FC | I3 | 0.00 | 0.00 | 0.0156 | WG | 1X.14 MO ANIRACLE PLATE | 0.00 | WT | 225 | 3.510 | 0.00 |
| | | | | | | | | | Total | | | Total | 3.510 | 0.00 |

| METAL | Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Unit Labor | Total Dwt | Total Qty | Ext Dwt | Ext Gms | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | OKHB8414H-14 | FN | OKHB8414H-14 | 0.000 | 18 | WG | 0.116 | 0.180 | US | 40.63 | 25 | 2.900 | 4.500 | 1,015.65 |
| | | | | | | | | | Total | | Total | 225 | 2.900 | 4.500 | 0.00 |

| LABOR | Qty | Op Code | Description | | Currency | Unit Labor | UOM | Total Qty | Ext Labor |
|---|---|---|---|---|---|---|---|---|---|
| | 9 | SET | SET / Set. Prong Set, Round, Diamond | | US | 0.00 | EA | 225 | 0.00 |
| | | | | | Total | | | Total Qty 225 | Ext Cost 0.00 |

**SFM G**

L'alliance de la technologie et du style

2, rue Gay Lussac - B.P. N°1539 - 25009 Besançon Cedex France - **Tél. 03 81 50 81 63** - Fax 03 81 88 08 38

SFM - S.A.S. au capital de 1.681.800 Euros - Siren 314 175 530 - RCS BESANÇON

Our TVA Number : FR09314175530                                          **DUPLICATA**

**\* I N V O I C E \* N°    62143   Le 17/07/06        PAGE :  1**

CUSTOMER N° :    420

ADDRESS OF DELIVERY

AM-G

ONE ROCKEFELLER PLAZA
NEW YORK

10020 NEW YORK  U.S.A.

-            ADDRESS OF INVOICING
AMGOLD FABRIKANT & SONS INC.
FLAT A2,11/F
KAISER ESTATE
41 MAN YUE STREET
HUNG HOM, KOWLOON
HONG KONG

Certified Copy
09/15/06
Damien ROTH

| REFERENCE | DESIGNATION | QUANTITY | PRICE | WEIGHT | NET PRIC | AMOUNT |
|-----------|-------------|----------|-------|--------|----------|--------|
| | Your Order N° 1944690 | | | | | |
| GH88414 | PAST NAVETTE 8*4/0,14Ct | 95,00 | 43,55 | 19,000 | 43,55 | 4137,53 |
| | Your Order N° 1945226 | | | | | |
| GHB34309 | PAST PAVE CARRE 4,3*4,3=0,09Ct | 131,00 | 37,47 | 20,960 | 37,47 | 4908,65 |
| | | EMBALLAGE,PORT | | | | 223,53 |

AMOUNT WITHOUT TAX          9269,71

TOTAL GOLD WEIGHT :      29,970  gr

226 QUANTITY 18 KT GOLD DIAMOND DISC PLATES TO BE
MOUNTED IN JEWELLERY MADE IN FRANCE.

"The diamonds here in invoiced have been purchased
from legitimate sources not involved in funding
conflict and in compliance with United Nations
resolutions.The seller hereby guarantees that
these diamonds are conflict free,based on person-
nal knowledge and/or written guarantees provided
by the supplier of these diamonds."

! TOTAL TO PAY      9269,71 USD

PAYMENT :  VIREMENT SWIFT                au 15/09/06
BANK : FR76 30007 53029 04066550001 76  SWIFT : CCBPFRPP925

- Conditions générales de vente au verso.
- Jusqu'au paiement intégral la marchandise reste notre entière propriété.

- Pas d'escompte pour paiement anticipé.
- Taux des pénalités de retard : 1% par mois.

# SFM SAS

**Bon de livraison N°**     85078

| | VAR. | QUANTITE |
|---|---|---|
| | | 95,00 |

Agence     : 01

N° Client :     420

Nom        : FABRIKANT & SONS INC.

Date       : 17/07/2006

Commande : 1944690

Référence : 0KH88414

Quantité :      95,00

Désignation : PAST NAVETTE 8*4/0,14Ct     *226 Partielle*

| Matiere | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | *AM-G* |
| Poids FIN | | | | |
| Perte     % | | | | |
| Poids TOTAL FIN | | | | |

# AM-Gold Products, Inc.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020 Tel. (212) 840-2366 Fax. (212) 840-2457

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 713045391 | 07/05/2006 | 1 | 3 | 2 of 2 |

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX,
FRANCE

| | Cust Sku / Old Style | Account Executive | FG Due Date | Account # | |
|---|---|---|---|---|---|
| | Q137I/W-SFM | MAGGIEY | N 08/17/2006 | 26806 | 07/05/2006 |
| | 6149454 | | | | |

| Metal | Date | Level |
|---|---|---|
| GOLD | 07/06/2006 | 625.95 |

| Bag # | Bag Type | Bag Qty | Sku | Subsku | Size | KT | Color | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944680 | SO | 95 | H2A105001 | HK | 7.000 | 10 | WG | | | | | |

****PICK SET STONES****
****RHODIUM ENTIRE WHITE BRIDAL SET, BRIGHT FINISH****
STAMP 10K AM-GOLD C

| SUPPLIED | Qty | Type | Shape | Quality | H | W | Ct.Wt. | | Unit Cost | UOM | Total Qty | Ext.Cts. | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | DIA | FC | IJ/I23 | 0.00 | 0.00 | 0.0375 | | 200.00 | WT | 190 | 7.125 | 1,425.00 |
| | 2 | DIA | FC | IJ/I23 | 0.00 | 0.00 | 0.015 | | 195.00 | WT | 190 | 2.850 | 555.75 |
| | 6 | DIA | FC | IJ/I23 | 0.00 | 0.00 | 0.011 | | 195.00 | WT | 570 | 6.270 | 1,222.65 |
| | 2 | DIA | FC | IJ/I23 | 0.00 | 0.00 | 0.0065 | | 195.00 | WT | 190 | 1.235 | 240.83 |
| | 9 | DIA | FC | IJ/I23 | 0.00 | 0.00 | 0.011 | | 195.00 | WT | 855 | 9.405 | 1,833.98 |
| | | | | | | | | | | Total | 1,995 | 26.885 | 5,278.21 |

| STONES | Qty | Type | Shape | Quality | H | W | Ct.Wt. | | Unit Cost | UOM | Total Qty | Ext.Cts. | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | DIA | FC | I3 | 0.00 | 0.00 | 0.0156 | | 0.00 | WT | 855 | 13.338 | 0.00 |
| | | | | | | | | | | Total | 855 | 13.338 | 0.00 |

Picking Note

| METAL | Qty | Vendor Part # | Job Type | Our Part # | Size | KT | Color | Unit Dwt | Unit Gms | Currency | Unit Labor | UOM | Total Qty | Ext.Dwt | Ext.Gms | Ext.Labor | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CKH8A414H-14 | FN | CKH8A414H-14 | 0.000 | 18 | WG | 0.116 | 0.180 | US | 36.09 | WT | 95 | 11.020 | 17.100 | 3,428.20 | |
| | | | | | | | 1x.14 AMIRACLE MO PLATE | | | | | Total | 95 | 11.020 | 17.100 | 3,428.20 | |

Picking Note

| LABOR | Qty | Op Code | Description | | | Currency | | UOM | Unit Labor | Total Qty | Ext.Labor | Ext.Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | SET | | | | US | | EA. | 0.00 | 855 | 0.00 | 0.00 |
| | | | | | | | | Total | | 855 | 0.00 | 0.00 |

SET/ Set Prong Set. Round. Diamond

Deluxe 1

11/8/07

**SFM** SAS

**Bon de livraison N°**    85098

| | VAR. | QUANTITE |
|---|---|---|
| | | 131,00 |

Agence   : 01

N° Client :   420

Nom     : FABRIKANT & SONS INC.

Date    : 17/07/2006

Commande : 1945226

Référence : 09HB34309

Quantité :   131,00

Désignation : PAST PAVE CARRE 4,3*4,3=0,09Ct   *B 0,85*

| Matière | OR | PALLADIUM | PLATINE | Observations |
|---|---|---|---|---|
| Poids BRUT | | | | |
| Poids FIN | | | | *AM—G* |
| Perte   % | | | | *37,47 x 0,85 = 31,85* |
| Poids TOTAL FIN | | | | |

# AM-Gold Products, Inc.

## ORIGINAL OVERSEAS MANUFACTURING ORDER

One Rockefeller Plaza, New York, NY 10020  Tel. (212) 840-2366  Fax. (212) 840-2457

SFM
2 RUE GAY LUSSAC-B.P.N1539
25009
BESANCON CEDEX
FRANCE

| MO # | MO Create Date | Total Bags | Total Lines | Page # |
|---|---|---|---|---|
| 7130-45408 | 07/07/2006 | 1 | 3 | 2 of 2 |

| Metal | Date | Level |
|---|---|---|
| GOLD | 07/08/2006 | 629.000 |

| Account Executive | FGI Due Date | Account # | Bag Date |
|---|---|---|---|
| MAGGIEY | N 08/01/2006 | 497 | 07/07/2006 |

| Bag # | Bag Type | Bag Qty | Sku | SubSku | Size | KT | Color | Cust Sku / Old Style |
|---|---|---|---|---|---|---|---|---|
| 1945226 | SO | 131 | H2287T001 | SFM | 0.000 | 10 | YG | 2416-272  200GF01W-SFMSQ |

### SUPPLIED

| Qty | Type | Shape | Quality | H | W | Ct.Wt. | Color | Picking Note | Unit Cost | UOM | Total Qty | Ext.Cts. | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DIA | SC | WHSI11 | 0.00 | 0.00 | 0.005 | 0.005-DI | | 140.00 | WT | 262 | 1.310 | 183.40 |
| 3 | DIA | SC | WHSI11 | 0.00 | 0.00 | 0.005 | 0.005-DI | | 140.00 | WT | 393 | 1.965 | 275.10 |
| | | | | | | | | | | Total | 655 | 3.275 | 458.60 |

RHODIUM DIAMONDS & VERTICAL BARS
DO NOT STAMP OVER SIZING BARS
USE MICRO STAMP. AMG 10K

### STONES

| Qty | Type | Shape | Quality | H | W | Ct.Wt. | KT | Color | Unit Dwt | Unit Cost | UOM | Total Qty | Ext.Cts. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DIA | FC | I1 | 0.00 | 0.00 | 0.010 | 18 | WG | 0.014-DI | 0.01 | WT | 1.179 | 11.790 |
| | | | | | | | | | | | Total | 1.179 | 11.790 |

0.12

### METAL

| Qty | Vendor Part # | Job Type | Our Part # | Size | Unit Gms | Unit Cost | UOM | Total Qty | Ext.Gms | Ext Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 624H8343GH-09 | FN | 624H8343GH-09 | 0.000 | 0.120 | 0.077 | 30.06 | 131 | 15.720 | 3,938.25 |

0.12

### LABOR

| Qty | Op Code | Description | Unit Labor | Currency | Total Qty | Ext.Labor |
|---|---|---|---|---|---|---|
| 9 | SET | | 10.687 | US | 131 | 10.687 |

0.00

SET / Set: Prong Set. Round. Diamond

| | Currency | UOM | Unit Labor | Total | Total Qty | Ext Cost |
|---|---|---|---|---|---|---|
| Total | US | EA | 0.00 | | 1.179 | 0.00 |
| | | | | | | 0.00 |